## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| Baxano Surgical, Inc.,[1] | Case No. 14-12545 (CSS) |
| Debtor. | |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on December 17, 2014, I caused true and correct copies of the following document(s) to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of Auction and Sale Hearing and Objection Deadline**

Dated: December 19, 2014

Darleen Sahagun
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, California 91367
(818) 906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this _19_ day of _Dec._, 20 _14_, by Darleen Sahagun proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The last four digits of the Debtor's tax identification number are 9022. The address of the Debtor's corporate headquarters is 110 Horizon Drive, Suite 230, Raleigh, North Carolina 27615.

**EXHIBIT A**

(ROBERT) BARRY LURATE
SACRED HEART HEALTH SYS - FL
5147 N 9TH AVE, SUITE 322
PENSACOLA, FL 32504

2010 SPINE
ROBERT STRAW
22935 OSPREY RIDGE
SAN ANTONIO, TX 78260

3 STONE MEDICAL
BOBBY STONE
4802 DEER CREEK COURT
FLOWERY BRANCH, GA 30542

7 SPINE GROUP LLC.
125 S MAIN ST.
FT. WORTH, TX 76104

A. JAY KHANNA
MEDSTAR GOOD SAMARITAN HOSPITAL - MD
5601 LOCH RAVEN BLVD POB, STE 204
BALTIMORE, MD 21239

A.FAIN ENTERPRISES, INC.
ANDREW FAIN PINCKNEY
1451 BOLLINGBROOK RD SE
MARIETTA, GA 30067

A2 MEDICAL
10 MAPLE ST SUITE 101
MIDDLETON, MA 01949

A2X HEALTH INC.
JUSLEEN SABHERWAL
2510 WARREN AVE
CHEYENNE WY 82001

AARON SHIOHAMA
18445 FOXTONE DR.
VIENNA, VA 22182

AAROON MACDONALD
3 SAINT FRANCIS DR STE 490
GREENVILLE, SC 29601

ABDI GHODSI
1212 GARFIELD AVE., STE. 300
PARKERSBURG, WV 26101

ABDOLZERA SIADATI
1325 PENSYLVANIA AVE#890
FORT WORTH, TX 76104

ABHAY VARMA
MEDICAL UNIVERSITY HOSPITAL AUTHORITY
MUSC RUTLEDGE TOWER 135 RUTLEDGE AVE.
CHARLESTON, SC 29403

ABHINEET CHOWDHARY
1135 116TH NE AVENUE, SUITE 605
BELLEVUE, WA 98004

ABIEL PENA
HOSPITAL MUGUERZA SUR CARR. NACIONAL COL.
MONTERREY
MEXICO

ABILIO REIS
BS MEM. REG. MED. CTR. - VA
8260 ATLEE RD.
MECHANICSVILLE, VA 23116

ABKEN ASSOCIATES, LLC
SHANNON VANCE
2970 SAGE RIDGE DRIVE
RENO, NV 89509

ABUBAKAR ATIQ DURRANI
WEST CHESTER HOSPITAL- OH
10475 REDDING ROAD, #206
EVANSVILLE, OH 45241

ACCESS SPINE
291 DEERING ROAD NW
ATLANTA, GA 30309

ACTIVESPINE DISTRIBUTOR
WAYNE HUBER
3313 S. WESTERN AVENUE
SIOUX FALLS, SD 57105

ADAM BROWN
NEW HANOVER REG. MED. CTR.-NC
2800 ASHTON DR, STE 200
WILMINGTON, NC 28412

ADAM BRUGGEMAN
METHODIST HOSPITAL - SAN ANTONIO
5285 MEDICAL DR, STE 200
SAN ANTONIO, TX 78229

ADAM CROWL
13700 ST. FRANCIS BLVD
MIDLOTHIAN, VA 23114

ADAM LEWIS
ST. DOMINIC-JACKSON HOSP - MS
971 LAKELAND DR, STE 1250
JACKSON, MS 39216

ADAM LIPSON
TRINITAS MEDICAL CENTER - NJ
1057 COMMERCE AVE
UNION, NJ 07083

ADAM SMITH
1444 S POTOMAC ST, STE 170
AURORA, CO 80012

ADAM WOLLOWICK
2912 TAUBMAN CENTER
1500 E MEDICAL CENTER DR, TC2912/ 5PC 53
NEW YORK, NY 10075

ADAPTIVE PLANNING
3350 W. BAYSHORE ROAD, SUITE 200
PALO ALTO, CA 94303

ADAVEN HEALTH LLC
ANTHONY PAGANO
11605 STUDT AVE., SUITE 103
ST. LOUIS, MO 23141

ADEBUKOLA ONIBOKUN
RUSH NORTH SHORE HOSP. - IL
172 SCHILLER
ELMHURST, IL 60126

ADP
ONE ADP BOULEVARD
ROSELAND, NJ 07068

ADRIAN THOMAS
4 HAWTHORNE DR.
BEDFORD, NH 03110

ADVANCED MEDICAL SERVICES
5100 C SAN FRANCISCO DR NE
ALBURQUERQUE, NM 87109

ADVANCED MEDICAL SYSTEMS AND SOLUTIONS
1200 NEW RODGERS RD. SUITE C9-B
BRISTOL, PA 19007

ADVANCED TECHNICAL WELDING
PO BOX 371 28 INDUSTRIAL DR
ETOWAH, NC 28729

ADVANCED TECHNOLOGY VENTURES VII (B)
500 BOYLSTON STREET, APT 1380
BOSTON, MA 02116

ADVANCED TECHNOLOGY VENTURES VII (C)
500 BOYLSTON STREET, APT 1380
BOSTON, MA 02116

ADVANCED TECHNOLOGY VENTURES VII L P
500 BOYLSTON STREET, APT 1380
BOSTON, MA 02116

ADVI HEALTH, LLC
BUSINESS OFFICE
1220 COLORADO, SUITE 330
AUSTIN, TX 78701

AFCO
P.O. BOX 360572
PITTSBURGH, PA 15250

AFFINITY VENTURES V L P
901 MARQUETTE AVENUE, SUITE 2820
MINNEAPOLIS, MN 55402

AFMS, LLC
10260 SW GREENBURG RD.
SUITE 1020
PORTLAND, OR 97223

AG DISTRIBUTION
20355 ACFOLD DRIVE
DIAMOND BAR, CA 91765

AG DISTRIBUTION
20651 GOLDEN SPRINGS DR #354
DIAMOND BAR, CA 91765

AGHA KHAN
2411 W. BELVEDERE AVE #402
BALTIMORE, MD 21215

AGOSTINO VISIONI
ANNE ARUNDEL MEDICAL CENTER
2002 MEDICAL PARKWAY, SUITE #430
ANNAPOLIS, MD 21401

AHMAD LATEFI
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
300 COMMUNITY DRIVE
MANHASSET, NY 11030

AHMAD NASSR
MAYO CLINIC - ROCHESTER, MN
200 1ST ST SW
ROCHESTER, MN 55905

AIM PLASTICS
ATTN: ACCOUNTS RECEIVABLE
22264 STARKS DR
CLINTON TOWNSHIP, MI 48036

AIRBORNE MEDICAL SUPPLY, LLC
JOE MCLAFFERTY
5464 W. LADY BUG COURT
TUCSON, AZ 85742

AKASH AGARWAL
545 N RIVER STREET, STE 240
WILKES-BARRE, PA 18702

AKSPINE ALEX KAZOS
506 HUNTINGTON COURT
SERGEANT BLUFF, IA 51054

ALAN APPLEY
159 HOSPITAL DR.
LAFAYETTE, LA 70503

ALAN FROEHLING
302 BROADWAY ST
MOUNT VERNON, IL 62864

ALAN HILIBRAND
443 LAUREL OAK RD, STE 130
VOORHEES, NJ 08043

ALAN RASHKIN
29525 CANWOOD STREET, SUITE 107
AGOURA HILLS, CA 91301

ALAN S. VAN NORMAN
MEDCENTER ONE - ND
222 N. SEVENTH ST. PO BOX 5505
BISMARK, ND 58506

ALAN VILLAVICENCIO
MINIMALLY INVAS SPINE INST- CO
1155 ALPINE AVE STE 320
BOULDER, CO 80304

ALAN WAITZE
550 CHASE PKWY
WATERBURY, CT 06708

ALBERT CAMMA
GENESIS HEALTHCARE SYSTEM - OH
945 BETHESDA DR, STE 200
ZANESVILLE, OH 43701

ALDEN MILAM
PRESBYTERIAN ORTHO. HOSP. - NC
4601 PARK RD, STE 300
CHARLOTTE, NC 28209

ALDO BERTI
SOUTH MIAMI HOSPITAL - FL
7600 RED RD, SUITE 304
SOUTH MIAMI, FL 33143

ALEJANDRO (ALEX) MENDEZ
REGIONS HOSPITAL - MN
401 PHALEN BLVD.
ST. PAUL, MN 55130

ALEKSANDAR CURCIN
2699 N. 17TH ST.
COOS BAY, OR 97420

ALEKSANDYR LAVERY
REDWOOD CITY MEDICAL CENTER
DEPT OF NEUROSURGERY
1150 VETERANS BLVD
REDWOOD CITY, CA 94063

ALEX CHING
3181 S.W. SAM JACKSON PARK RD.
PORTLAND, OR 97239

ALEX KANDABAROW
500 W. BERKELEY ST.
UNIONTOWN, PA 15401

ALEX ZOUSIAS
2 TAMPA GENRAL CIR
TAMPA, FL 33606

ALEXANDER HAWKINS
AURORA ST. LUKE'S HOSP. - WI
2901 W. KINNICKINNIC RIVER PKWY, SUITE #300
MILWAUKEE, WI 53215

ALEXANDER HUGHES
BRONX VA MEDICAL CENTER
EAST RIVER PROFESSIONAL BUILDING
523 EAST 72ND STREET
NEW YORK, NY 10021

ALEXANDER LENARD
733 US HIGHWAY 1, STE B
NORTH PALM BEACH, FL 33408

ALEXANDER MASON
GOOD SAMARITAN HOSPITAL - CO
1155 ALPINE AVE, STE 320
BOULDER, CO 80304

ALEXANDER POWERS
MEDICAL CENTER BOULEVARD
WINSTON SALEM, NC 27157

ALEXANDER ROBERTSON
MIRIAM HOSPITAL - RI
UNIVERSITY ORTHOPEDICS
100 BUTLER DRIVE
PROVIDENCE, RI 02906

ALEXANDRA CARRER
343 W 58TH ST, SUITE 1
NEW YORK, NY 10019

ALEXANDROS POWERS
18109 PRINCE PHILIP DRIVE #300
OLNEY, MD 20832

ALEXIS WAGUESPACK
EAST JEFFERSON MEM. HOSP - LA
2701 LAKE VILLA DRIVE, #A
METAIRIE, LA 70002

ALFRED F. FAUST
1728 SUNRISE HWY
MERRICK, NY 11566

ALFRED GEISSELE
2165 MEDICAL PARK DR
HICKORY, NC 28602

ALFRED HICKS
SOUTHERN NEW HAMPSHIRE HOSP
17 PROSPECT ST
NASHUA, NH 03060

ALFRED RHYNE
2001 RANDOLPH RD
CHARLOTTE, NC 28207

ALI ARAGHI
10457 E. SUNNYSIDE
SCOTTSDALE, AZ 85259

ALI MAZIAD
HOSPITAL FOR SPECIAL SURGERY- NY
523 E. 72ND STREET, 2ND FLOOR
NEW YORK, NY 10029

ALI MESIWALA
POMONA VALLEY HOSPITAL MED CTR
CHAPARRAL MEDICAL GROUP
840 TOWNE CENTER DR
POMONA, CA 91767

ALI MOSHIRFAR
INOVA LOUDOUN HOSPITAL - VA
ORTHOPEDIC & SPINE SURGERY INSTITUTE
19465 DEERFIELD AVENUE SUITE 207
LANSDOWNE, VA 20176

ALI, RAED
6 STARCATCHER
NEWPORT COAST, CA 92657

ALIGN ALTERNATIVES INC.
751 EAST SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

ALIGN SURGICAL
ROBERT SALERNO
17421 JESSICA LANE
CHINO HILLS, CA 91709

ALIM LADHA
TRENT DRIVE DUKE SOUTH
DURHAM, NC 27710

ALL INCLUSIVE MEDICAL
KATHLEEN PERRETT
320 LAKEOVER PLACE
TERRY, MS 39170

ALLAN CHRISTOPHER HELLER
801 W 5TH AVE., SUITE #525
SPOKANE, WA 99204

ALLAN GOCIO
1530 LONE OAK RD
PADUCHA, IL 42003

ALLEN CARL
ALBANY MED CNT HOSPITAL - NY
ALBANY MEDICAL COLLEGE DIVISION OF NEUROS
4700 NEW SCOTLAND AVENUE, MAIL CODE 10
ALBANY, NY 12208

ALLEN GOODRICH
1521 ANTHONY RD
AUGUSTA, GA 30904

ALLEN MEDICAL, LLC
KURT ALLEN
402 DUTCHSHIP ROAD
PASADENA, MD 21122

ALLEN SOSSAN
LEWIS AND CLARK SPEC. HOSP.
109 N 29TH ST
NORFOLK, NE 68701

ALLSHRED, INC.
DBA: A SHRED AHEAD
5409 LUMLEY RD, SUITE 106
DURHAM, NC 27703

ALOK SHAH
2020 CENTRAL AVE
DODGE CITY, KS 67801

ALOK SHARAN
1695 EASTCHESTER ROAD, 2ND FLOOR
BRONX, NY 10461

ALPHA MORTGAGE CORPORATION, INC.
1320 AIRLIE ROAD
WILMINGTON, NC 28403

ALPINE MEDICAL
NICK EASTLAND
5672 JASPER POINTE CIRCLE
CASTLE PINES, CO 80108

ALVIN MARCOVICI
480 HAWTHORN ST
DARTMOUTH, MA 02747

AMAAR RAJADHYAKSHA
11801 SW 90 ST
MIAMI, FL 33186

AMELIA SMITH
1 DUKE OF GLOUCESTER CIRCLE
DURHAM, NC 27713

AMER KHALIL
9500 EUCLID AVE
CLEVELAND, OH 44195

AMERICAN CLEANSTAT
15041 BAKE PARKWAY BLDG F
IRVINE, CA 92618

AMERICAN STOCK TRANSFER
PO BOX 12893
PHILADELPHIA, PA 19176

AMIE BORGSTROM
14770 ORCHARD PKWY
APT 243
WESTMINSTER, CA 80023

AMIR FAYYAZI
1250 S. CEDAR CREST BLVD.
ALLENTOWN, PA 18103

AMIR MALIK
7500 BEECHNUT ST, SUITE 150
HOUSTON, TX 77074

AMIR VOKSHOOR
13160 MINDANAO WAY, SUITE 300
MARINA DEL REY, CA 90292

AMITOZ SINGH MANHAS
532 E 82ND ST, APT. 2A
NEW YORK, NY 10028

AMJAD ANAIZI
GEORGETOWN UNIVERSITY HOSPITAL - DC
10401 HOSPITAL DRIVE, SUITE 101
CLINTON, MD 20735

AMOS DARE
1447 MEDICAL PARK BLVD, SUITE 101
WELLINGTON, FL 33414

ANAND, NEEL MD
444 S. SAN VICENTE BLVD.
SUITE 800
LOS ANGELES, CA 90048

ANANT KUMAR
7720 S BROADWAY, SUITE 240
LITTLETON, CO 80122

ANATOL PODOLSKY
TRI-CITY REG. MED. CTR. - CA
400 NEWPORT CENTER DRIVE #601
NEWPORT BEACH, CA 92660

ANDELLE TENG
1505 WILSON TERRACE, SUITE 200
GLENDALE, CA 91206

ANDERS COHEN
BROOKLYN HOSPITAL - NY
240 WILLOUGHBY ST, SUITE 4E
BROOKLYN, NY 11201

ANDREA DOUGLAS
25 VALLEY DRIVE UNIT #1
GREENWICH, CT 06831

ANDREA HALLIDAY
THE NEUROSURGERY GROUP
1410 OAK ST.
EUGENE, OR 97401

ANDREAS TOMAC
2250 DREW STREET
CLEARWATER, FL 33765

ANDREW BEAUMONT
9200 W. WISCONSIN AVE.
MILWAUKEE, WI 53226

ANDREW BEYKOVSKY
1111 DELAFIELD S., STE. 105
WAUKESHA, WI 53188

ANDREW CANNESTRA
BAPTIST MEDICAL CENTER - FL
800 PRUDENTIAL DRIVE TOWER B
JACKSONVILLE, FL 32207

ANDREW CAPPUCCINO
EAST NIAGARA HOSPITAL
46 DAVISON CT
LOCKPORT, NY 14094

ANDREW FINE
5831 BEE RIDGE ROAD
SARASOTA, FL 34233

ANDREW KINCAID - DISTRIBUTOR
ANDY KINCAID
502 SOUTH FREEMONT AVENUE #707
TAMPA, FL 33606

ANDREW KOKKINO
3355 RIVERBEND DRIVE, SUITE 400
SPRINGFIELD, OR 97477

ANDREW MANISTA
3901 CAPITAL MALL DRIVE SW, SUITE B
OLYMPIA, WA 98502

ANDREW MASER
37026 US HIGHWAY 19 N
PALM HARBOR, FL 34684

ANDREW MESSER
MORTON PLANT HOSPITAL - FL
430 MORTON PLANT ST, STE 301
CLEARWATER, FL 33756

ANDREW PARK
3900 JUNIUS ST, SUITE 705
DALLAS, TX  75246

ANDREW SAMA
523 E 72ND ST
NEW YORK, NY 10021

ANDREW UTTER
1500 LINE AVENUE, SUITE 200
SHREVEPORT, LA  71101

ANDREW WILSON
UNION HOSPITAL - IN
1530 N 7TH ST, SUITE 107
TERRE HAUTE, IN  47807

ANDREW ZELBY
3 WESTBROOK CORPORATE CENTER, SUITE 1000
WESTCHESTER, IL  60154

ANDY CORDISTA
COLQUITT REG. MC - GA
8 LIVE OAK CT
MOULTRIE, GA  31768

ANGELA SANTINI
19450 DEERFIELD AVE, STE 175
LANSDOWNE, VA  20176

ANIS MEKHAIL
SILVER CROSS HOSPITAL - IL
PARKVIEW ORTHOPAEDIC GROUP
7600 W COLLEGE DRIVE, STE. 3
PAROS HEIGHTS, IL  60463

ANJE KIM
INOVA LOUDOUN HOSPITAL - VA
46400 BENEDICT DRIVE, SUITE 001
STERLING, VA  20164

ANKIT MEHTA
TRENT DRIVE DUKE SOUTH
DURHAM, NC  27710

ANN CARR
CAPITAL REG. MED. CTR.-TALLAHASSEE
1889 PROFESSIONAL PARK CIR, SUITE 50
TALLAHASSEE, FL  32308

ANN STROINK
1015 S. MERCER AVE.
BLOOMINGTON, IL  61701

ANTHONY ALASTRA
STATEN ISLAND UNIV HOSP - NY
401 E 34TH ST- APT S30E
NEW YORK, NY  10016

ANTHONY HADDEN
2275 NE DOCTORS DR., #2
BEND, OR  97702

ANTHONY HALL
UNIV. HOSPITAL MED. CTR. - FL
SOUTH FLORIDA NEUROSURGICAL INSTITUTE, INC
823 NE 125TH ST.
NORTH MIAMI, FL  33161

ANTHONY KWON
2801 RANDOLPH ROAD, SUITE 100
CHARLOTTE, NC  28211

ANTHONY MARTINO
USA MEDICAL CENTER - AL
PO BOX 40480
MOBILE, AL  36640

ANTHONY MATAN
260 INTERNATIONAL CIR
SAN JOSE, CA  95119

ANTHONY OWUSU
6020 W PARKER RD STE 200
PLANO, TX 75093

ANTHONY RINELLA
12701 WEST 143RD STREET, SUITE 110
HUNTER GLEN, IL  60491

ANTHONY RUSSO
1 BOONE RD
BREMERTON, WA  98312

ANTHONY SAVINO
ADV. GOOD SHEPHERD - IL.
420 NW HIGHWAY, STE. M
BARRINGTON, IL  60010

ANTHONY YEUNG
SQUAW PEAK SURGICAL FACILITY
1635 E MYRTLE AVE, SUITE 400
PHOENIX, AZ  85020

ANTHRACITE ORTHOPEDICS
ED DRESCH
1331 KATHERINE LANE
WEST CHESTER, PA 19380

ANTOINE TOHMEH
212 EAST CENTRAL
SPOKANE, WA  99202

ANTON JORGENSEN
1538 TIMBER RIDGE AVE
LEESVILLE, LA 71446

ANTONIO CASTELLVI
FLORIDA HOSPITAL CARROLLWOOD -FL
FLORIDA ORTHOPAEDIC INSTITUTE
909 N. DALE MABRY HWY
TAMPA, FL  33609

ANTONIO PRATS
MERCY HOSPITAL - FL
3661 S MIAMI AVE, SUITE 401
MIAMI, FL  33133

ANUJ PRASHER
1050 MONTEREY RD
STUART, FL  34994

ANUJ SINGLA
200 HENRY CLAY AVE
NEW ORLEANS, LA 70118

ANUJ VARSHNEY
125 MALL DRIVE, SUITE 303
HANFORD, CA  93230

AON PREMIUM FINANCE, LLC
200 EAST RANDOLPH STREET
CHICAGO, IL 60601

AON RISK SERVICES OF MARYLAND
500 E. PRATT STREET
BALTIMORE, MD 21202

**Baxano Surgical, Inc. - U.S. Mail**

AON RISK SOLUTIONS, US
ATTN: ALISON H. KRONSTADT, SENIOR COUNSEL
199 WATER STREET
NEW YORK, NY 10038

APEX MEDICAL
JOSH COOK
7541 BRISTLECONE RD
EAGLE MOUNTAIN, UT 84005

APEX MEDSURG, LLC
DOUG GEORGE
5603 DURALEIGH ROAD, SUITE 105
RALEIGH, NC 27612

ARAMARK SERVICES
AUS HAYWARD-SAN JOSE LOCKBOX
PO BOX 101279
PASADENA, CA 91189

ARASH EMAMI
504 VALLEY RD, STE 203
WAYNE, NJ 07470

ARCAMED LLC
2801 FORTUNE CIRCLE E. DR.
SUITE B
INDIANAPOLIS, IN 46241

ARCAMED LLC
ATTN: CHRISTINE MCKAY
2801 FORTUNE CIRCLE E. DR.
INDIANAPOLIS, IN 46241

ARCAMED LLC
C/O RUBIN & LEVIN, P.C.
ATTN: GREG MAURER
500 MARROT CENTER
342 MASSACHUSETTS AVE.
INDIANAPOLIS, IN 46204

ARDAVAN ASLIE
SUTTER ROSEVILLE MED. CTR. - CA
414 G ST, STE 210
MARYSVILLE, CA 95901

ARDEN REYNOLDS
1118 HAMPSIRE STREET
QUINCY, IL 62301

ARI BEN-YISHAY
COMPREHENSIVE SPINE CARE
466 OLD HOOK RD., STE. 16
EMERSON, NJ 07630

ARIS YANNOPOULOS
510 COTTAGE GROVE RD
BLOOMFIELD, CT 06002

ARNOLD CRISCITIELLO
85 S MAPLE AVE
RIDGEWOOD, NJ 07450

ARNOLD DELBRIDGE
4150 KIMBALL AVE
PO BOX 2758
WATERLOO, IA 50701

ARNOLD LANG
350 NW 84TH AVE
PLANTATION, FL 33324

ARNOLD SCHWARTZ
HUNTINGTON HOSPITAL - NY
ORTHOPEDIC SPINECARE OF LONG ISLAND
206 EAST JERICHO TURNPIKE
HUNTINGTON STATION, NY 11746

ARNOLD VARDIMAN
METHODIST HOSPITAL - SAN ANTONIO
18626 HARDY OAK BLVD., SUITE 240
SAN ANTONIO, TX 78258

ARON ROVNER
NEW YORK NECK & BACK CENTER
1570 OLD COUNTRY RD
WESTBURY, NY 11590

ARROWHEAD
P.O. BOX 856158
LOUISVILLE, KY 40285

ARTHUR ARAND
3050 MACK RD., STE. 202
FAIRFIELD, OH 45014

ARTHUR COLLINS
PACIFIC HOSPITAL - CA
3831 STOCKER AVE.
LOS ANGELES, CA 90008

ARTHUR GRIGORIAN
MEDICAL CENTER OF CENTRAL GA
MEDICAL CENTER OF CENTRAL GEORGIA
SURGERY CENTER BUILDING 8TH FLOOR, SUITE 800
840 PINE STREET
MACON, GA 31201

ARTHUR JOHNSON
3501 W.E. KNIGHT DR
FORT SMITH, AR 72903

ARTISAN MEDICAL DISPLAYS LLC
DBA MEDICAL ACCESSORIES &RES
219 N. CHURCH ST.
ZEELAND, MI 49464

ARUN-ANGELO PATIL
988095 NEBRASKA MEDICAL CTR
OMAHA, NE 68198

ASC COMMUNICATIONS INC.
315 VERNON AVE.
GLENCOE, IL 60022

ASCENT MEDICAL
4236 JULIAN STREET
DENVER, CO 80211

ASHER TABAN
NORTHRIDGE HOSPITAL - CA
18350 ROSCOE BLVD #304
NORTHRIDGE, CA 91325

ASHISH SAHAI
9325 GLADES ROAD, SUITE 205
BOCA RATON, FL 33434

ASHIT PATEL
1135 116TH AVE. NE, STE. 510
BELLEVUE, WA 98004

ASHLEY SIMELA
444 S. SAN VICENTE BOULEVARD, SUITE 901
LOS ANGELES, CA 90048

ASHRAF FAAEK GUIRGUES
3714 GUARDIAN AVE, STE E
MOREHEAD CITY, NC 28557

ASHRAF RAGAB
8787 BRYAN DAIRY ROAD, SUITE 350
LARGO, FL 33777

AST
6201 15TH AVE
BROOKLYN, NY 11219

AT&T
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 5025
CAROL STREAM, IL 60197

ATHENIAN VENTURE PARTNERS III L P
340 W STATE ST. UNIT 29, SUITE 137D
ATHENS, OH 45701

ATS
1049 TRIAD COURT
MARIETTA, GA 30062

ATUL PATEL
1411 EAST 31ST ST
OAKLAND, CA 94062

ATV ALLIANCE 2002 L P
500 BOYLSTON STREET, APT 1380
BOSTON, MA 02116

ATV ENTREPRENEURS WII L P
500 BOYLSTON STREET, APT 1380
BOSTON, MA 02116

AUTHUR JENKINS
5 E 98TH ST FL 7
NEW YORK, NY 10029

AVERY BUCHOLZ
MEDICAL UNIVERSITY HOSPITAL AUTHORITY
169 ASHLEY AVE 301
CHARLESTON, SC 29425

AVI BERNSTEIN
1875 DEMPSTER ST., STE. 425
PARK RIDGE, IL 60068

AXIAL SYSTEM, INC.
JON WING
4415 FOX CREEK TRAIL
CRYSTAL LAKE, IL 60012

AYAZ MALIK
777 WALTER REED BLVD., STE. 303
GARLAND, TX 75042

AYMAN SALEM
191 S. BUENA VISTA #370
BURBANK, CA 91505

B CHRISTPOH MEYER
HOUSTON ORTHO & SPINE HOSP - TX
915 GESSNER, SUITE 150
HOUSTON, TX 77074

B. ANDREW CASTRO
3550 LUTHERAN PARKWAY, SUITE 201
WHEAT RIDGE, CO 80033

BAAR SURGICAL
TIM BASS
154 CORALWOOD
IRVINE, CA 92618

BABAJIDE OGUNSEINDE
409 6TH STREET
LONGVIEW, TX 75601

BABAK BARCOHANA
VALLEY PRESBYTERIAN HOSP. - CA
SOUTHERN CALIFORNIA ORTHOPAEDIC INSTITUTE
24051 NEWHALL RANCH ROAD, BUILDING C
VALENCIA, CA 91354

BACKBONE SPINE DEVICES, LLC
COLIN VADHEIM
4582 KINGWOOD DRIVE, SUITE 187
KINGWOOD, TX 77345

BAHLER MEDICAL, INC.
8910 WARNER ROAD
PLAIN CITY, OH 43064

BAILEY ROBBINS
5104 GLEN FOREST DRIVE
RALEIGH, NC 27612

BALA GIRI
METHODIST MEDICAL CENTER - TX
1411 N. BECKLEY AVENUE, SUITE 474
DALLAS, TX 75203

BANNER SURGICAL, INC.
SCOTT COCHRAN
3333 HERMITAGE ROAD
BIRMINGHAM, AL 35223

BARON LONNER
NYU HOSP. FOR JOINT DISEASES
SCOLIOSIS & SPINE ASSOCIATES
820 2ND AVE., STE. 7A
NEW YORK CITY, NY 10017

BARRY LANDAU
ST. JOSEPH HOSPITAL - WA
710 BIRCHWOOD AVE., SUITE 101
BELLINGHAM, WA 98225

BART SACHS
6020 WEST PARKER ROAD, SUITE 200
PLANO, TX 75093

BAYSIDE OSTEO SOLUTIONS
VLAD ZHELENKO
8014 VALLEY MANOR ROAD, APT. 3C
OWINGS MILLS, MD 21117

BEHNAM SALARI
108 BILBY RD STE 201
HACKETTSTOWN, NJ 07840

BEN J. GARRIDO
170 MEDICAL PARK ROAD, SUITE 102
MOORESVILLE, NC 28117

BEN REMINGTON
4707 GREENLEAF CT., STE. C
MODESTO, CA 95356

BENJAMIN CUNNINGHAM
318 N ALLEGHANEY AVE, STE 303
ODESSA, TX 79761

BENJAMIN KNOX
3 PROFESSIONAL PARK DRIVE, SUITE 21
JOHNSON CITY, TN 37604

BENSON YANG
OUR LADY HOSPITAL - IL
75 REMITTANCE DR., SUITE 1244
CHICAGO, IL 60675

BERG MANUFACTURING, INC.
3310 EDWARD AVE
SANTA CLARA, CA 95054

BERKELEY ADV BIOMATERIALS IN
901 GRAYSON STREET
SUITE 101
BERKELEY, CA 94710

BERKLEY NATIONAL INSURANCE COMPANY
PO BOX 152180
IRVING, TX 75015

BERNARD GUIOT
7780 SOUTH BROADWAY, SUITE 350
LITTLETON, CO 80122

BERNARD NEWMAN
ORTHOPAEDICS SPINE &AMP; SPORTS MEDICINE
2 FOREST AVE.
PARAMUS, NJ 07652

BERNARD STOPAK
KAUAI ONCOLOGY 4388 PAHEE ST.
LIHUE, HI 96766

BETSY GRUNCH
725 JESSE JEWELL PARKWAY SE
GAINESVILLE, GA 30501

BILL EDWARDS
901 E CHEVES ST, STE 100
FLORENCE, SC 29506

BILL SUKOVICH
MARTHA JEFFERSON HOSPITAL - VA
600 PETER JEFFERSON PKWY, STE 170
CHARLOTTESVILLE, VA 22911

BILL TAYLOR
UCSD THORNTON HOSPITAL - CA
200 W ARBOR DR
MAIL CODE 8893
SAN DIEGO, CA 92103

BIOLYMPIC MEDICAL
4721 BUFFALO AVE
SHERMAN OAKS, CA 91423

BIOLYMPIC MEDICAL
ATTN: ACCOUNTS RECEIVABLE
4721 BUFFALO AVE
SHERMAN OAKS, CA 91423

BIOMEDICAL TECHNOLOGIES
BMTI S. DE R.L. DE C.V
LAREDO
MEXICO

BIOTECH SOLUTIONS, LLC
984 TURKEY FOOT ROAD
LEXINGTON, KY 40502

BLACK DIAMOND MEDICAL
BYRON GIDDENS
703 EXECUTIVE DR
WINTER PARK, FL 32789

BLAKE BERMAN
400 NORTH PEPPER AVE.
ARROWHEAD REGIONAL MEDICAL CENTER
COLTON, CA 92324

BLAKE PEARSON
3500 WOODRUFF CIR
BIRMINGHAM, AL 35216

BLAKE RODGERS
ST. MARY'S HEALTH CENTER - MO
200 SAINT MARYS MEDICAL PLZ, SUITE 301
JEFFERSON CITY, MO 65101

BLAKE WELLING
4403 HARRISON BLVD, #1815
OGDEN, UT 84403

BNY MELLON WEALTH MANAGEMENT
ATTN: STEVE DAVIES
525 WILLIAM PENN WAY, SUITE 1215
PITTSBURGH, PA 15259

BO YOO
703 TYLER ST, SUITE 350
SANDUSKY, OH 44870

BOB SVAGR
2121 NORTH 1700 WEST
LAYTON, UT 84041

BOBBY TAY
UCSF MEDICAL CENTER - CA
400 PARNASSUS AVE, STE 311
SAN FRANCISCO, CA 94143

BOHUS SVAGR
2121 N 1700 W
LAYTON, UT 84041

BONDI MEDICAL
TAMARA LINGELBACH
4312 W NORTH A STREET, # B
TAMPA, FL 33609

BOOMI, INC.
P.O. BOX 842848
BOSTON, MA 02284

BORGSTROM, AMIE
14770 ORCHARD PKWY APT 243
WESTMINSTER, CO 80023

BRAD BUTLER, DISTRIBUTOR
BRAD BUTLER
4941 NE 34TH AVE.
PORTLAND, OR 97211

BRAD CURT
7700 UNIVERSITY CT
WEST CHESTER, OH 45069

BRAD PRYBIS
150 CLINIC AVE STE 101
CARROLLTON, GA 30117

BRADBURY SKIDMORE
350 THOMAS MORE PKWY, STE 160
CRESTVIEW HILLS, KY 41017

BRADFORD SURGICAL
BRAD LINDENMAYER
14280 SE ALDRIDGE RD.
HAPPY VALLEY, OR 97086

BRADLEY BAGAN
UPPER CHESAPEAKE MEDICAL CENTER
206 S. HAYES STREET
BEL AIR, MD 21014

BRADLEY DUHON
9399 CROWN CREST BOULEVARD, SUITE 240
PARKER, CO  80138

BRADLEY HEIGES
210 E DE RENNE AVE
SAVANNAH, GA  31405

BRADLEY WALLACE
BAPTIST MEDICAL CENTER - FL
800 PRUDENTIAL DRIVE, TOWER B
JACKSONVILLE, FL  32207

BRADSHAW MEDICAL INC.
ATTN: MARK MAEGAARD
P.O. BOX 599
KENOSHA WI 53144

BRADSHAW MEDICAL INC.
P.O. BOX 599
KENOSHA, WI 53144

BRANDON KAMBACH
BAPTIST MEDICAL CENTER - FL
1325 SAN MARCO BLVD,
JACKSONVILLE, FL  32207

BRANDON STRENGE
WESTERN BAPTIST HOSPITAL - KY
2605 KENTUCKY AVENUE DOB #3, SUITE 103
PADUCAH, KY  42003

BRATISLAV VELIMIROVIC
1118 HAMPSHIRE STREET
QUINCY, IL  62301

BRENT CLYDE
LAKEVIEW HOSPITAL - UT
3401 S HIGHWAY 89
BOUNTIFUL, UT  84010

BRENT GREENWALD
3155 CHANNING WAY, STE. B
IDAHO FALLS, ID  83404

BRENT P. PETERSON
802 NORTH RIVERSIDE ROAD, SUITE 250
SAINT JOSEPH, MO  64507

BRENTON RAVAL COGER
MERCY HOSPITAL SPRINGFIELD
1965 S. FREMONT, STE. 130
SPRINGFIELD, MO  65804

BRET ABSHIRE
27720 JEFFERSON AVE, #100B
TEMECULA, CA  92590

BRETT OSBORN
901 VILLAGE BLVD, STE 702
WEST PALM BEACH, FL  33409

BRETT T. WEINZAPFEL
225 CROSSLAKE DR
EVANSVILLE, IL  47715

BRIAN BRAAKSMA
324 ROXBURY ROAD
ROCKFORD, IL  61107

BRIAN CAMERON
HAROLD F. YOUNG NEUROSURGICAL CENTER
417 NORTH 11TH STREET, 6TH FLOOR
P.O. BOX 980631
RICHMOND, VA  23298

BRIAN COPELAND
4011 ORCHARD DR SUITE 4004
MIDLAND, MI  48640

BRIAN CURTIS
2817 MC CLELLAND BOULEVARD, SUITE 214
JOPLIN, MO  64804

BRIAN CURTIS
401 E HIGHLAND STR., SUITE 252
SAN BERNARDINO, CA  92404

BRIAN GANTWERKER
11600 WILSHIRE BLVD., STE. 412
LOS ANGELES, CA  90025

BRIAN GROSSMAN
NORTHRIDGE HOSPITAL - CA
215 W. JANNS RD.
THOUSAND OAKS, CA  91360

BRIAN IPSEN
MCCUNE-BROOKS REG. HOSP. - MO
ORTHOPAEDIC SPECIALISTS OF THE FOUR STATES
444 FOUR STATES DRIVE STE. 1
GALENA, KS  66739

BRIAN KWON
NEW ENGLAND BAPTIST HOSP - MA
BOSTON SPINE SURGICAL ASSOCIATES
125 PARKER HILL AVE.
BOSTON, MA  02120

BRIAN MORELLI
STONY BROOK UNIVERSITY MEDICAL CENTER
SCHOOL OF MEDICINE
14 TECHNOLOGY DRIVE, SUITE 11
SETAUKE, NY  11733

BRIAN PERRI
444 S SAN VICENTE BLVD STE 800
LOS ANGELES, CA 90048

BRIAN RUDIN
1700 N. ROSE AVE. SUITE 260
OXNARD, CA  93036

BRIAN RUSSELL
MEMORIAL MED. CENTER - IL
1025 S 6TH ST
SPRINGFIELD, IL  62703

BRIAN WIEDER
WYOMING MEDICAL CENTER
10450 PARK MEADOWS DRIVE
LONE TREE, CO  80124

BRIAN WITWER
PO BOX 62
GRAND JUNCTION, CO  81502

BRION B APPLEGATE
333 MIDDLEFIELD ROAD #200
MENLO PARK, CA 94025

BROADRIDGE
PO BOX 416423
BOSTON, MA 02241

BROFIX SURGICAL
SEAN BREAUX
1711 NE 5TH CIRCLE
BATTLE GROUND, WA 98604

BROWN BROTHERS HARRIMAN AND CO
HSBC BANK PLC, 8 CANADA SQUARE
LONDON E 14 5HQ
UNITED KINGDOM

BRUCE EHNI
VA MEDICAL CENTER - TX
2532 BLUE BONNET BLVD
HOUSTON, TX  77030

BRUCE FRANKEL
96 JONATHAN LUCAS ST STE 301
CHARLESTON, SC 29425

BRUCE MCCORMACK
2320 SUTTER ST., SUITE 202
SAN FRANCISCO, CA  94115

BRUCE NIXON
1240 JESSE JEWELL PKWY.
GAINESVILLE, GA  30501

BRUCE PENDLETON
ST. MARY'S REG. MED. CTR. - OK
102 SOUTH VAN BUREN ST.
ENID, OK  73703

BRUCE ROSENBLUM
160 AVENUE AT THE COMMONS # 2
SHREWSBURY, NJ  07702

BRUCE VAN DAM
4130 LA JOLLA VILLAGE DR., SUITE 300
LA JOLLA, CA  92037

BRUCE VEST
4411 ALBY STREET
ALTON, IL  62002

BRYAN BERTOGLIO
800 BIESTERFIELD RD, SUITE 610
ELK GROVE VILLAGE, IL  60007

BRYAN C OH
P.O. BOX 7047
ORANGE, CA  92863

BRYAN FOX
PORTSMOUTH NAVAL HOSPITAL - VA
620 JOHN PAUL JONES CIRCLE
PORTSMOUTH, VA  23708

BRYAN FREEMAN - DISTRIBUTOR
BRYAN FREEMAN
2214 MISTY HOLLOW DRIVE
ROCKLIN, CA 95765

BRYAN GUNNOE
THREE RIVERS COMM. HOSP. - OR
1619 NW HAWTHORNE AVE # 102
GRANTS PASS, OR  97526

BRYCE BENBOW
DALLAS MEDICAL CENTER
9 MEDICAL PARKWAY, SUITE 205
DALLAS, TX  75234

BURAK OZGUR
HOAG HOSPITAL NEWPORT BEACH - CA
3501 JAMBOREE ROAD, SUITE 1250
NEWPORT BEACH, CA  92660

BUSHNELL CLARKE
603 7TH ST S, STE 540
ST PETE, FL  33701

BYRON DAVIDSON
MORTON PLANT HOSPITAL - FL
1011 JEFFORDS ST, STE D
CLEARWATER, FL  33756

C MCKEE AND ASSOCIATES, INC.
CURTIS MCKEE
1508 NIXON ROAD
LAVACA, AR 72941

C.C.I. PERFORMANCE GROUP. L.L.C.
ATTN: GREGORY P. RAINEY
19 BITTERSWEET LANE
IVORYTON, CT 06442

CA FINE WIRE COMPANY
338 SO. 4TH STREET
GROVER BEACH, CA 93433

CAI
2900 HIGHWOODS BLVD
RALEIGH, NC 27604

CALEB LIPPMAN
CHRIST HOSPITAL - IL
4440 W 95TH ST.
OAK LAWN, IL  60453

CAMERON CARMODY
5228 W. PLANO PKWY
PLANO, TX  75093

CAPE FEAR MOLD AND TOOL
2037 CORPORATE DRIVE
WILMINGTON, NC 28405

CAPE FEAR PUBLIC UTILITY AUT
235 GOVERNMENT CENTER DR.
WILMINGTON, NC 28403

CARA SEDNEY
1 MED CENTER DR STE 4300
MORGANTOWN, WV 26505

CAREERBUILDER, LLC
200 NORTH LASALLE ST.
SUITE 1100
CHICAGO, IL 60601

CARL LAURYSSEN
OLYMPIA MEDICAL CENTER - CA
8201 BEVERLY BLVD.
LOS ANGELES, CA  90048

CARL LOWDER
1000 OCHSNER BLVD
COVINGTON, LA 70433

CARLOS CASAS
HOLY CROSS HOSPITAL (FL)
5601 NORTH DIXIE HIGHWAY, STE 209
FORT LAUDERDALE, FL  33334

CARLOS ONGKIKO, JR.
CHRIST HOSPITAL - OH
2139 AUBURN AVE
CINCINNATI, OH  45219

CARLTON RECKLING
LOVELAND SURGERY CENTER - CO
800 E 20TH ST, SUITE 300
CHEYENNE, WY  82001

CAROLINA SURGICAL SYSTEMS
1625 SOUTH BLVD STE 203
CHARLOTTE, NC  28203

CARTER BECK
500 WEST BROADWAY STREET, SUITE 310
MISSOULA, MT  59802

CARVEL GROUP
CARLOS VELASQUEZ
4220 IOWA AVE.
KENNER, LA 70065

CARY IDLER
847 WAKE FOREST BUSINESS PARK, STE 202
WAKE FOREST, NC  27587

CARY TEMPLIN
951 ESSINGTON RD.
JOLIET, IL  60453

CASTLE BRANCH, INC.
1845 SIR TYLER DRIVE
WILMINGTON, NC 28405

CATHERINE GALLO
74B CENTENNIAL LOOP, SUITE 100
EUGENE, OR  97401

CATHERINE MAHER
201 PARK AT NORTH HILLS ST.
APARTMENT 306
RALEIGH, NC  27609

CBR MEDICAL GROUP
REGGIE DOBSON
1403 EAST ELGIN PLACE
CHANDLER, AZ 85225

CCI PERFORMANCE GROUP LLC
19 BITTERSWEET LANE
IVORYTON, CT 06442

CCK HOLDINGS, INC.
ERIC DONELSON
2864 GRANITE COURT
PRAIRIE GROVE, IL 60012

CEDAR PARK SURGERY CENTER
351 CYPRESS CREED RD.
SUITE 102
CEDAR PARK, TX 78613

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

CEDRIC SHORTER
603 7TH ST S, STE 540
ST PETE, FL  33701

CENTERLINE PRECISION, INC.
2265 CALLE DEL MUNDO
SANTA CLARA, CA 95054

CENTRAL VALLEY MEDICAL LLC
2480 CARMICHAEL WAY
TURLOCK, CA  95382

CENTURY SPRING CORP.
222 EAST 16TH STREET
LOS ANGELES, CA 90015

CG WRIGHT
30290 RANCH VIEJO RD.
STE 206
SAN JUAN CAPISTRANO, CA 92675

CHAD HARTLEY
ST. ANTHONY/CENTURA HEA - CO
4101 W. CONEJOS PL. #225
DENVER, CO  80204

CHAD KESSLER
1755 HIGHWAY 34 E
NEWNAN, GA  30265

CHAD MORGAN
PO BOX 9434
SPRINGFIELD, MO  65801

CHAD PATTON
2000 MEDICAL PARKWAY, SUITE 101
ANNAPOLIS, MD  21401

CHAD PRUSMACK
10103 RIDGEGATE PARKWAY, #306
LONE TREE, CO  80124

CHAE GREG HA
1303 NE CUSHING DRIVE, SUITE 100
BEND, OR  97701

CHANDRASEKHARAN NAIR
5601 LOCH RAVEN BLVD., # 100
BALTIMORE, MD  21239

CHARLA FISCHER
COLUMBIA UNIVERSITY
161 FT. WASHINGTON AVENUE, 2ND FLOOR
NEW YORK, NY  10032

CHARLES CHA
15 MEDICAL DRIVE
CARTERSVILLE, GA  30120

CHARLES CHANG
4001 WEST 15TH STREET, STE. 260
PLANO, TX  75093

CHARLES F. HARVEY
400 N. WALL ST., STE. 402
KANKAKEE, IL  60901

CHARLES HAWORTH
2905 N ELM ST
LUMBERTON, NC 28358

CHARLES KANALY
118 DUDLEY ST
PROVIDENCE, RI  02905

CHARLES MUNSON
TEMPLE UNIV. HEALTH SYSTEM- PA
3509 N. BROAD ST, BOYER PAVILION  5TH FLOOR
PHILADELPHIA, PA  19140

CHARLES PIERCE MARTIN - DISTRIBUTOR
CHARLES PIERCE MARTIN
3867 DONALDSON DRIVE
ATLANTA, GA 30341

Baxano Surgical, Inc. - U.S. Mail                                                                    Served 12/17/2014

CHARLES PIERCE MARTIN, LLC
3867 DONALDSON DRIVE
ATLANTA, GA  30341

CHARLES REITMAN
6620 MAIN ST STE 1325
HOUSTON, TX 77030

CHARLES ROSEN
101 CITY DRIVE PAVILION III
ORANGE, CA  92868

CHARLES STRIEBINGER
NEUROSURGERY ASSOCIATES KANSAS
9119 W 74TH ST STE 260
OVERLAND PARK, KS 66204

CHARLES THEOFILOS
11621 KEW GARDENS AVE., STE. 100
PALM BEACH GARDENS, FL  33410

CHARLES TORRES
261 PARC PLACE DR
MILPITAS, CA 95035

CHARLES TOUSSAINT
3 RICHLAND MEDICAL PARK DR STE 310
COLUMBIA, SC 29203

CHARLES WEAVER
NORTH FULTON MED CENTER - GA
2500 HOSPITAL BLVD STE 310
ROSWELL, GA  30076

CHARLES WINTERS
FREDERICK MEMORIAL HOSPITAL
1050 KEY PARKWAY #102
FREDERICK, MD  21702

CHARLES WINTERS
OCEAN SPRINGS HOSPITAL
3635 BIENVILLE BLVD
OCEAN SPRINGS, MS 39564

CHARLES WROBEL
MERCY SOUTHWEST HOSPITAL-CA
KAISER PERMANENTE MT. TALBERT MEDICAL OFFICE
10100 SE SUNNYSIDE RD
CLACKAMAS, OR  97015

CHARLTON ENTERPRISES
CHRIS KNIRK
19243 SE 46TH PL
ISSAQUAH, WA 98027

CHERYLON YAROSH
1905 W. 32ND STREET, SUITE 403
JOPLIN, MO  64804

CHESAPEAKE HOLDINGS, LLC
CHESAPEAKE IRB
6940 COLUMBIA GATEWAY DR.
COLUMBIA, MD 21046

CHETAN PATEL
711 EAST ALTAMONTE DR
ALTAMONTE SPRINGS, FL  32701

CHEYNE C PACE
4916 TURTLE CREEK TRAIL
OLDSMAR, FL 34677

CHIAZO SHIRLEY AMENE
1965 SOUTH FREMONT AVENUE, SUITE 130
SPRINGFIELD, MO  65804

CHINTAN SAMPAT
1300 COPPERFIELD AVE., STE 4040
JOLIET, IL  60432

CHIRAG BERRY
1 BOSTON MEDICAL CTR PL
BOSTON, MA 02118

CHOICE SPINE
MARTY ALTSHULER
400 ERIN DRIVE
KNOXVILLE, TN 37919

CHOLL KIM
ALVARADO HOSPITAL - CA
11248 DEPRISE COVE
SAN DIEGO, CA  92131

CHRIS BONSIGNORE
300 COMMUNITY DRIVE
MANHASSET, NY  11030

CHRIS BOXELL
6638 S FLORENCE AVE
TULSA, OK 74136

CHRIS GLATTES
BAPTIST HOSPITAL - TN
2021 CHURCH STREET, SUITE 200
NASHVILLE, TN  37203

CHRIS HOWARD
2 SUMMER TREE
WICHITA FALLS, TX 76308

CHRIS HUNTINGTON
ROGER WILLIAMS HOSPITAL - RI
298 W. EXCHANGE STREET
PROVIDENCE, RI  02903

CHRIS KAUFFMAN
1616 W MAIN ST
LEBANON, TN  37087

CHRIS KNIRK
SBC MEDICAL, INC.
19243 SE 46TH PL.
ISSAQUAH, WA 98027

CHRIS RYAN REEVES
3001 N ROCKY POINT DR E
TAMPA, FL 33607

CHRIS TALEGHANI
CUMBERLAND BRAIN & SPINE, PLLC
3901 CENTRAL PIKE, STE. 455
HERMITAGE, TN  37076

CHRIS TANG
1011 BALDWIN PARK BOULEVARD
BALDWIN PARK, CA  91706

CHRIS YEUNG
1635 E MYRTLE AVE, STE 400
PHOENIX, AZ 85020

CHRISTIAN FRAS
2000 SPROUL RD
BROOMALL, PA  19008

CHRISTO KOULISIS
TWIN CITIES HOSPITAL - FL
1003 W. COLLEGE BLVD, SUITE #4
NICEVILLE, FL  32578

CHRISTOPHER AMES
UCSF MEDICAL CENTER - CA
UCSF DEPT OF NEUROLOGICAL SURGERY
505 PARNASSUS AVE, RM M779
SAN FRANCISCO, CA  94143

CHRISTOPHER BAKER
1605 W FAIRBANKS AVE
WINTER PARK, FL  32789

CHRISTOPHER BONO
BRIGHAM AND WOMEN'S HOSPITAL
45 FRANCIS STREET
BOSTON, MA  02115

CHRISTOPHER CAIN
1635 AURORA COURT
AURORA, CO  80045

CHRISTOPHER CENAC
TERREBONE GEN MED CTR - LA
210 NEW ORLEANS BLVD.
HOUMA, LA  70364

CHRISTOPHER CHAMBLISS HARROD
7301 HENNESSY BLVD
BATON ROUGE, LA  70807

CHRISTOPHER CHAPUT
2700 CITIZENS PLZ, SUITE 204
VICTORIA, TX  77901

CHRISTOPHER CHITTUM
SPARTANBURG REGIONAL - SC
1075 BOILING SPRINGS RD
SPARTANBURG, SC  29303

CHRISTOPHER DEWALD
1621 W. HARRISON
CHICAGO, IL  60614

CHRISTOPHER G. MILLER
74B CENTENNIAL LOOP, SUITE 100
EUGENE, OR  97401

CHRISTOPHER HECK
2119 EAST SOUTH BOULEVARD, SUITE 200
MONTGOMERY, AL  36116

CHRISTOPHER HEFFNER
4700 MEMORIAL DRIVE, SUITE 200
BELLEVILLE, IL  62226

CHRISTOPHER HENDERSON
334 MAIN ST, STE
DICKSON CITY, PA  18519

CHRISTOPHER ISAACS
9005 GRANT STREET, STE 200
THORTON, CO  80229

CHRISTOPHER KAGER
1671 CROOKED OAK DRIVE
LANCASTER, PA  17601

CHRISTOPHER KENT
305 MEMORIAL MEDICAL PKWAY, STE 206
DAYTON BEACH, FL  32117

CHRISTOPHER KING
1111 DELAFIELD ST., STE. 105
WAUKESHA, WI  53188

CHRISTOPHER M. MCPHERSON
2139 AUBURN AVE
CINNCINNATI, OH  45219

CHRISTOPHER MEREDITH
SQUAW PEAK SURGICAL FACILITY
1635 E MYRTLE AVE, STE 400
PHOENIX, AZ  85020

CHRISTOPHER NOONAN
74B CENTENNIAL LOOP, SUITE 100
EUGENE, OR  97401

CHRISTOPHER PARAMORE
1204 E CHEVES ST
FLORENCE, SC  29506

CHRISTOPHER SNEED
ST. MARYS HOSPITAL
801 ST. MARY'S DRIVE, EAST BLDG., SUITE 400
EVANSVILLE, IN  47714

CHRISTOPHER SUMMA
3035 N. MAIN STREET
SOQUEL, CA  95073

CHRISTOPHER TOMARAS
5670 PEACHTREE DUNWOODY RD NE STE 990
ATLANTA, GA  30342

CHRISTOPHER WAGENER
2775 SCHOENERSVILLE RD
BETHLEHEM, PA  18017

CHRISTOPHER WOLFLA
1155 NORTH MAYFAIR ROAD
WAUWATOSA, WI  53226

CHUCK VESELITS
17156 PENNY PINES CIR.
STRONGSVILLE, OH 44136

CHUKWU OKAFOR
BARTOW REGIONAL MED. CTR. - FL
1818 HARDEN BLVD, STE 120
LAKELAND, FL  33803

CINDY GRIFFIN
610 ELM STREET
LOUISVILLE, NE 68037

CITRIX ONLINE, LLC
7414 HOLLISTER AVE
GOLETA, CA 93117

CITY SURGICAL
ATTN: DENNIS SPRAGUE
1517 NORTH POINT #414
SAN FRANCISCO, CA  94123

CLARA EPSTEIN
BOULDER COMMUNITY HOSPITAL
1320 PEARL ST., #325
BOULDER, CO  80302

**Baxano Surgical, Inc. - U.S. Mail**                                                    Served 12/17/2014

CLARK BERNARD
MEDICAL PLAZA B 613 23RD ST., SUITE G20
ASHLAND, KY  41101

CLAUDIA MCDONALD
MEDICAL CTR. OF MCKINNEY - TX
6045 ALMA ROAD
MCKINNEY, TX  75070

CLAUDIO FELER
BAPTIST MEMORIAL HOSPITAL - MEMPHIS, TN
6325 HUMPHREYS BLVD
MEMPHIS, TN  38120

CLAUDIO TATSUI
VA MEDICAL CENTER - TX
1615 HERMANN DR UNIT 2120
HOUSTON, TX  77004

CLEANCUT TECHNOLOGIES LLC
1145 N. OCEAN CIRCLE
ANAHEIM, CA 92806

CLEMENS SCHIRMER
759 CHESTNUT STREET
SPRINGFIELD, MA  01199

CLIFFORD SOULTS
ST. ELIZABETH MED. CTR. - NY
2206 GENESEE ST, STE 304
UTICA, NY  13502

CLINT HILL
WESTERN BAPTIST HOSPITAL - KY
2605 KENTUCKY AVENUE
PADUCAH, KY  42003

CLINTON BRETZKE - DISTRIBUTOR
CLINTON WAYNE BRETZKE
4014 GRANADA DR
GEORGETOWN, TX 78628

CLINTON MASSEY
WAYNE MEMORIAL HOSPITAL - NC
GOLDSBORO NEUROLOGICAL SURGERY
625 COUNTRY DAY ROAD
GOLDSBORO, NC  27530

CLISE, BILLION & CYR, P.A.
DBA BILLION & ARMITAGE P.A.
7401 METRO BLVD, SUITE 425
MINNEAPOLIS, MN 55439

CLYDE CARPENTER
3901 CAPITAL MALL DRIVE SW, SUITE B
OLYMPIA, WA  98502

CMEA VENTURES VII (PARALLEL) LP
ONE LETTERMAN DRIVE
BUILDING C, SUITE CM 500
SAN FRANCISCO, CA 94129

CMEA VENTURES VII LP
ONE LETTERMAN DRIVE
BUILDING C, SUITE CM 500
SAN FRANCISCO, CA 94129

COCA-COLA BOTTLING CO.
PO BOX 751302
CHARLOTTE, NC 28275

COECO FINANCIAL SERVICES
PO BOX 41602
PHILADELPHIA, PA 19101

COECO OFFICE SYSTEMS
PO BOX 2088
ROCKY MOUNT, NC 27802

COLE, SHOTZ, MEISEL, FORMAN, & LEONARD, P.A.
ATTN: NICHOLAS J. BRANNICK
500 DELAWARE AVENUE, SUITE 1410
WILMINGTON, DE 19801

COLE, SHOTZ, MEISEL, FORMAN, & LEONARD, P.A.
ATTN: STUART KOMROWER/ILANA VOLKOV
25 MAIN STREET
HACKENSACK, NJ, 07601

COMPLEXUS MEDICAL
55980 RUSSELL INDUSTRIAL PKW
MISHAWAKA, IN 46545

COMPTROLLER OF PUBLIC ACCOUNTS
OF THE STATE OF TEXAS
ATTN: KIMBERLY A. WALSH, AAG
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548

CONCUR
601 108TH AVE NE
SUITE 1000
BELLEVUE, WA 98004

CONNECTICUT HYPODERMICS INC.
ATTN: ACCOUNTS RECEIVABLE
519 MAIN STREET
YALESVILLE, CT 06492

CONNECTVIEW, LLC
1033 WADE AVE
SUITE 100
RALEIGH, NC  27605

CONNECTVIEW, LLC
1033 WADE AVE SUITE 100
RALEIGH, NC 27605

CONNOR TELLES
1630 EAST HERNDON
FRESNO, CA  93720

CONSILIUM SURGICAL, LLC
ATTN: SAM MALL
2615 MOUNTAIN LAUREL PLACE
RESTON, VA  20191

CONSOLIDATED NEURO SUPPLY
6682 WATERS EDGE
LOVELAND, OH 45140

CONTEXT ENGINEERING
1043 DI GIULIO AVE
SANTA CLARA, CA 95050

COOPER, STEPHANIE
4056 BEAVER BROOK ROAD
CLEMMONS, NC  27012

CORE MEDICAL GROUP, LLC
MARK MOHLMAN
11730 W. 135TH ST. #192
OVERLAND PARK, KS 66221

COREY WALLACH
ANDERSON CLINIC SPINE CENTER
1205 CEDAR DALE LANE
ALEXANDRIA, VA  22308

CORPORATE PRESENCE, THE
48 WALL STREET 24TH FLOOR
NEW YORK, NY 10005

**Baxano Surgical, Inc. - U.S. Mail**

CORVUS MEDICAL, INC.
715 E. SPGRAGUE AVE STE 104
SPOKANE, WA  99202

COURTNEY BROWN
660 GOLDEN RIDGE RD, STE 250
GOLDEN, CO  80401

CP PAULLUS
11 MEDICAL DRIVE
AMARILLO, TX  79106

CPA GLOBAL
2318 MILL RD 12TH FLOOR
ALEXANDRIA, VA 22314

CRAIG CALLEWART
17051 DALLAS PKWY STE 420
ADDISON, TX 75001

CRAIG DOPF
1 S. PARK ST.
MADISON, WI  53715

CRAIG GOLDBERG
1182 TROY-SCHENECTADY RD., SUITE 100
LATHAM, NY  12110

CRAIG POPP
DELNOR COMMUNITY HOSPITAL-IL
2525 KANEVILLE RD., SOUTH BLDG
GENEVA, IL  60134

CRAIG VANDERVEER
CAROLINAS MEDICAL CENTER CHARLOTTE
225 BALDWIN AVE
CHARLOTTE, NC  28204

CRETEX COMPANIES DBA RMS COMPANY
ATTN: JOHN BRAUN
8600 EVERGREEN BLVD.
COON RAPIDS, MN 55433

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197

CULLY WHITE
AURORA ST. LUKE'S HOSP. - WI
2901 W. KINNICKINNIC RIVER PKWY, SUITE 201
MILWAUKEE, WI  53215

CUONG (CJ) BUI
1512 JEFFERSON HWY
NEW ORLEANS, LA 70121

CURTIS BEAUREGARD
3704 NORTH BLVD, # C
ALEXANDRIA, LA  71301

CURTIS BISHOP
1421 S 28TH AVE
HATTIESBURG, MS 39402

CURTIS DICKMAN
2910 N 3RD AVE
PHOENIX, AZ  85013

CYNTHIA B. PICCIRILLI
1015 WEEPING WILLOW DR
CHESAPEAKE, VA  23322

CYRIL SEBASTIAN
9200 NEW TRAILS, STE 100
WOODLANDS, TX  77381

D. KEVIN DONAHOE
THE ORTHOPAEDIC CENTER AT SPRINGHILL
3610 SPRINGHILL MEMORIAL DR. NORTH
MOBILE, AL  36608

D. TODD ROSE
3787 SHIPYARD BOULEVARD
WILMINGTON, NC  28403

D'ABATE, DOMINIC
375 RIVER EDGE ROAD
JUPITER, FL  33477

DAFNA LIFE SCIENCE MARKET NEUTRAL LP
10990 WILSHIRE BLVD., STE. 1400
LOS ANGELES, CA 90024

DAFNA LIFESCIENCE LP
ATTN: HOWARD NURTMAN, COO
10990 WILSHIRE BLVD #1400
LOS ANGELES, CA 90024

DAHARI BROOKS
GREENSBORO ORTHOPAEDICS
3200 NORTHLINE AVE, STE 160
GREENSBORO, NC  27408

DALE DALENBERG
1001 6TH AVE, STE 340
LEAVENWORTH, KS  66048

DALE HOEKSTRA
2211 LOMAS BLVD NE
ALBUQUERQUE, NM 87106

DALE HORNE
10550 MONTGOMERY RD, STE 33
CINCINNATI, OH  45242

DALIP PELINKOVIC
1S 224 SUMMIT
OAK BROOK TERRACE, IL  60181

DAMIEN DOUTE
505 IRVIN CT STE 200
DECATUR, GA  30030

DAN COHEN
MT. SINAI MEDICAL CENTER - FL
4302 ALTON RD SUITE 115
MIAMI BEACH, FL  33140

DAN FRIEDLICH
TEMECULA VALLEY SPINE & NEUROSURGERY CENTE
27720 JEFFERSON AVE, SUITE 100B
TEMECULA, CA  92590

DAN TIGHE
332 E DAVID DR.
FLAGSTAFF, AZ 86001

DAN WILLIAMS
5 FIRST VILLAGE DR.
PINEHURST, NC  28374

DANCO
2450 DEELYN DR.
WARSAW, IN 46580

DANIEL BEASLEY MURREY
2001 RANDOLPH RD
CHARLOTTE, NC 28207

DANIEL DONOVAN
1380 LUSITANA STREET, SUITE 1009
HONOLULU, HI 96813

DANIEL DOWNS
MAGNOLIA REGIONAL HEALTH CENTER
611 ALCORN DR, SUITE 100
CORINTH, MS 38834

DANIEL HARMON
801 PRINCETON AVENUE SW, SUITE 310
BIRMINGHAM, AL 35211

DANIEL IVANKOVICH
101 W GRAND AVE., STE. 200
CHICAGO, IL 60654

DANIEL KWANGWON PARK
1000 FOREST LN
BLOOMFIELD HILLS, MI 48301

DANIEL LAICH
CHICAGO BACK INSTITUTE
5115 N. FRANCISCO
CHICAGO, IL 60625

DANIEL MOORE
CRANIOSPINAL INSTITUTE OF GA
790 CHURCH ST NE STE 330
MARIETTA, GA 30060

DANIEL MOORE
WELLSTAR KENNESTONE HOSPITAL
631 CAMPBELL HILL ST NW 100
MARIETTA, GA 30060

DANIEL OBERER
CAROLINAS MEDICAL CENTER - NC
225 BALDWIN AVE
CHARLOTTE, NC 28204

DANIEL PARK
BEAUMONT - ROYAL OAK - MI
MICHIGAN ORTHOPAEDIC INSTITUTE
26025 LAHSER, 2ND FLOOR
SOUTHFIELD, MI 48033

DANIEL RESNICK
621 SCIENCE DR
MADISON, WI 53711

DANIEL RHOADS
NORTHEAST GA HEALTH SYS - GA
1240 JESSE JEWELL PARKWAY SE, STE. 300
GAINESVILLE, GA 30501

DANIEL RIPA
575 S 70TH ST, STE 200
LINCOLN, NE 68510

DANIEL SCODARY
12255 DEPAUL DRIVE, SUITE 830
BRIDGETON, MO 63044

DANIEL SHEDID
2950 CLEVELAND CLINIC BLVD
WESTON, FL 33331

DANIEL SPOMAR
ST. FRANCIS HEALTH - IN
8051 S EMERSON AVE, STE. 300
INDIANAPOLIS, IN 46237

DANIEL TROY
CHRIST HOSPITAL - IL
10330 SOUTH ROBERTS RD.
PALOS HILLS, IL 60465

DANIEL WHITE
ALVARADO HOSPITAL - CA
340 4TH AVE, SUITE 5A
CHULA VISTA, CA 91910

DANILO MARTINEZ-RIVERA
1400 FLORIDA AVE., SUITE 104
MODESTO, CA 95350

DANTE J. MORASSUTTI
4908 CROFTON RD
LOUISVILLE, KY 40207

DANVILLE ORTHOPEDIC CLINIC
125 EXECUTIVE DRIVE
SUITE A
DANVILLE, VA 24541

DARIA SCHOOLER
2675 FOX POINTE DR
COLUMBUS, IN 47203

DARIN AWAYA
405 N KUAKINI ST, #608
HONOLULU, HI 96817

DARREN BERGEY
900 E WASHINGTON ST, SUITE 200
COLTON, CA 92324

DARREN LEBL
523 E 72ND ST
NEW YORK, NY 10021

DARRYL DIRISIO
47 NEW SCOTLAND AVE
ALBANY, NY 12208

DAVE SIMPSON
3770 RUM ROW
NAPLES, FL 34102

DAVEED FRAZIER
LONG ISLAND COLLEGE- NY
MANHATTAN OFFICE
343 W. 58TH ST., SUITE 1
NEW YORK, NY 10019

DAVEY MEDICAL
6324 SANCTUARY WOOD ST
BURKE, VA 22015

DAVID ADLER
1040 NW 22ND AVE., STE. 630
PORTLAND, OR 97210

DAVID ANDERSON
2630 HOLME AVE, STE 200
PHILADELPHIA, PA 19152

DAVID ATTEBERRY
111 SOUTH 11TH AVENUE, SUITE 223
YAKIMA, WA  98902

DAVID B. MUSANTE
120 WILLIAM PENN PLZ
DURHAM, NC  27704

DAVID BARBA
UCSD THORNTON HOSPITAL - CA
200 W. ARBOR DRIVE
SAN DIEGO, CA  92103

DAVID BENAVIDES
GOOD SAMARITAN HOSPITAL - NE
3500 CENTRAL AVE, SUITE A
KEARNEY, NE  68847

DAVID C MILLER
HERITAGE HOSPITAL - NC
110 PATRICK CT
ROCKY MOUNT, NC  27804

DAVID CAMPBELL
2055 MILITARY TRL, STE 303
JUPITER, FL  33458

DAVID CHANG
13160 MINDANAO WAY, STE. 325
MARINA DEL REY, CA  90292

DAVID CHEN
HUNTINGTON HOSPITAL - NY
300 COMMUNITY DRIVE
MANHASSET, NY  11030

DAVID CLIFFORD
SENTARA VIRGINIA BEACH GENERAL HOSPITAL - V
230 CLEARFIELD AVENUE, STE. 124
VIRGINIA BEACH, VA  23462

DAVID DUFFNER
1180 N. INDIAN CANYON DRIVE
EL MIRADOR BLDG., STE. 201
WEST PALM SPRINGS, CA  92262

DAVID EGGERS
DEACONESS CROSS POINTE - IN
801 ST. MARY'S DRIVE, #410W
EVANSVILLE, IN  47714

DAVID ESSIG
611 NORTHERN BLVD STE 200
GREAT NECK, NY 11021

DAVID FERACHI
8080 BLUEBONNET
BATON ROUGE, LA  70810

DAVID FLOYD
1120 15TH ST
AUGUSTA, GA 30912

DAVID FORSHAW
500 CHASE PKWY FL 2A
WATERBURY, CT 06708

DAVID FRIBOURG
KAISER SUNSET MED CTR - CA
4760 W. SUNSET BLVD., FI 1
LOS ANGELES, CA  90027

DAVID FRITZ
ST. FRANCIS HEALTH CENTER (TOPEKA)
634 SW MULVANE STREET., SUITE 202
TOPEKA, KS  66606

DAVID FUSCO
350 WEST THOMAS ROAD
PHOENIX, AZ  85013

DAVID GLOYSTEIN
300 E. HOSPITAL ROAD ORTHOPAEDIC DEPT
FORT GORDON, GA  30905

DAVID GOLDMAN
ST. JOSEPH HOSPITAL - WA
ST. JOSEPH'S HOSPITAL
710 BIRCHWOOD AVE., #101
BELLINGHAM, WA  98225

DAVID GONDA
200 W ARBOR DR # 8893
SAN DIEGO, CA 92103

DAVID GOWER
975 JOHNSON FERRY ROAD SUITE 220
ATLANTA, GA  30342

DAVID GREENWALD
100 WHETSTONE PL., STE 310
ST. AUGUSTINE, FL  32086

DAVID HART
UNIV HOSP OF CLEVELAND - OH
11100 EUCLID AVE.
CLEVELAND, OH  44106

DAVID HAUGE
PARKWEST MEDICAL CENTER
PARK WEST BLVD

DAVID J SIMPSON REVOCABLE TRUST
3770 RUM ROW
NAPLES, FL 34102

DAVID J. WEAVER
801 ST. MARY'S DRIVE #410W
EVANSVILLE, IL  47714

DAVID JONES
CHN BERLIN MEM HOSP. - WI
191 MEMORIAL DRIVE
BERLIN, WI 54923

DAVID KNIERIM
751 LAKE FOREST DRIVE, SUITE 202
ZANESVILLE, OH  43701

DAVID KRUGER
1000 ASYLUM AVE, STE 2126
HARTFORD, CT  06105

DAVID LANGER
ST. LUKE'S ROOSEVELT HOSP.
NORTH SHORE UNIVERSITY HOSPITAL
300 COMMUNITY DRIVE
MANHASSET, NY  11030

DAVID LEE
FORREST GENERAL HOSPITAL - MS
1 LINCOLN PKWY., STE. 300
HATTIESBURG, MS  39402

DAVID LEVIN
SHADY GROVE ADVENTIST HOSP - MD
9420 KEY WEST AVE, STE 300
ROCKVILLE, MD  20850

DAVID LUNDIN
160 E. ARTESIA ST., STE. 360
POMONA, CA  91767

DAVID PAGNANELLI
SOUTHWESTERN MED CTR - OK
5604 SW LEE BLVD, SUITE 357
LAWTON, OK  73505

DAVID PAYNE
PACIFIC HOSPITAL - CA
1530 EAST 1ST STREET, #216
SANTA ANA, CA  92780

DAVID POLLY
2512 S 7TH STREET, SUITE R102
MINNEAPOLIS, MN  55454

DAVID POULAD
TRINITAS MEDICAL CENTER - NJ
1057 COMMERCE AVE
UNION, NJ  07083

DAVID RIVADENEIRA
21 CAMEL HOLLOW ROAD
HUNINGTON, NY  11743

DAVID SACHS
670 GLADES RD STE 100
BOCA RATON, FL  33431

DAVID SCHWARTZ
8400 NORTH WEST BOULEVARD
INDIANAPOLIS, IN  46278

DAVID SHEIN
EMPIRE STATE ORTHOPEDICS
1250 WATERS PL, SUITE 903
BRONX, NY  10461

DAVID STEVENS
LAKEVIEW HOSPITAL - UT
1551 RENAISSANCE TOWNE DR, STE. 400
BOUNTIFUL, UT  84010

DAVID SUNDSTROM
CHILTON MEMORIAL HOSPITAL - NJ
NORTH JERSEY SPINE GROUP
1680 RTE. 23 NORTH, STE. 250
WAYNE, NJ  07470

DAVID TOMASZEK
FIRST SURGICAL WOODLANDS - TX
26710 INTERSTATE 45, SUITE 200
SPRING, TX  77386

DAVID VAN SICKLE
7780 SOUTH BROADWAY, SUITE 350
LITTLETON, CO  80122

DAVID W. MACK
1301 S. KOKEMILL RD
SPRINGFIELD, IL  62791

DAVID WALLACH
STONY BROOK UNIVERSITY MEDICAL CENTER
SCHOOL OF MEDICINE
14 TECHNOLOGY DRIVE, SUITE 11
SETAUKE, NY  11733

DAVID WEINGARTEN
200 W ARBOR DR FRNT
SAN DIEGO, CA 92103

DAVID WILES
JOHNSON CITY MED. CTR. - TN
701 MED TECH PARKWAY, SUITE 300
JOHNSON CITY, TN  37604

DAVID YAM
301 WEST POPLAR STREET
WALLA WALLA, WA  99362

DAVIS, GREG
633 BROOK HOLLOW RD
NASHVILLE, TN  37205

DAXES BANIT
3051 WATSON BLVD SUITE 525
WARNER ROBINS, GA  31093

DEAN CHOU
BOX 0332 400 PARNASSUS AVE.
SAN FRANCISCO, CA  94143

DEAN GOBO
THE CENTER FOR NEUROSURGICAL & SPINE CARE
646 VIRGINIA ST., STE. 600
DUNEDIN, FL  34698

DEAN LIN
LEE MEMORIAL HOSPITAL - FL
2780 CLEVELAND AVENUE, SUITE 819
FORT MYERS, FL  33901

DEAN SMITH
1300 MURCHISON, STE 310
EL PASO, TX  79902

DEBORAH BAUGHMAN
2078 CALABAZAS BLVD
SANTA CLARA, CA 95051

DEBORAH BLADES
ST. VINCENT CHARITY HOSP - OH
ONE EAGLE VALLEY CT.
BROADVIEW HTS., OH  44147

DEFAZIO, MICHAEL
2617 BRIDGEVIEW WAY APT 2B
INDIANAPOLIS, IN  46220

DELAWARE DEPARTMENT OF JUSTICE
DIVISION OF SECURITIES
820 N. FRENCH STREET, 5TH FLOOR
WILMINGTON, DE 19801

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELFINO FLORES
H'OSPITAL ANGELES PEDREGAL C UXMAL 250 C 10
COL NARVARTE, COL NARVARTE  3020
MEXICO

DELISA ORDRONNEAU
2100 ERWIN RD
DURHAM, NC 27705

DELTA PACIFIC PRODUCTS, INC.
33170 CENTRAL AVE
UNION CITY, CA 94587

DELTACOM
PO BOX 2252
BIRMINGHAM, AL 35246

DENNIS ABERNATHIE
1 S KEENE ST
COLUMBIA, MO  65201

DENNIS BULLARD
REX HEALTHCARE - NC
1540 SUNDAY DR, STE 214
RALEIGH, NC  27607

DENNIS GEYER
BROOKE ARMY MEDICAL CENTER
3851 ROGER BROOKE DRIVE
FORT SAM HOUSTON, TX  78234

DENNIS MCGOWAN
AVERA ST. ANTHONY'S HOSP - NE
PO BOX 211
KEARNEY, NE  68848

DENNIS MURPHY
305 MEMORIAL MEDICAL PKWY SUITE 206
DAYTONA BEACH, FL  32117

DENNIS RIVET
620 JOHN PAUL JONES CIRCLE
PORTSMOUTH, VA  23708

DENNIS SZYMANSKI
LAKELAND NEUROSURGERY
3950 HOLLYWOOD ROAD #210
ST JOSEPH, MI  49085

DENNIS TURNER
P.O. BOX 3807
DURHAM, NC  27710

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
ATTN: M. JAMES
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999

DEREK LICHOTA
SCOTT & WHITE MEMORIAL HOSPITAL
2401 S. 31ST STREET
TEMPLE, TX  76508

DERRICK CHO
499 EAST HAMPDEN AVENUE, SUITE 220
ENGLEWOOD, CO  80113

DESMOND ERASMUS
WASHINGTON HOS HEALTH SYS CA
2500 MOWRY AVENUE, #222
FREMONT, CA  94538

DEVIN AMIN
MEMORIAL MED. CENTER - IL
1301 S. KOKEMILL RD
SPRINGFIELD, IL  62711

DEVIN BINDER
101 THE CITY DRIVE SOUTH
BLDG. 56, SUITE 400
ORANGE, CA  92868

DEVON HOOVER
ST. JOHN PROVIDENCE HEALTH SYSTEM
22201 MOROSS, PB II, SUITE 352
DETROIT, MI  48236

DICKINSON, LAWRENCE MD
20055 LAKE CHABOT ROAD
CASTRO VALLEY, CA 94546

DILAN ELLEGALA
CENTRA LYNCHBURG GENERAL HOSPITAL
2025 TATE SPRINGS
LYNCHBURG, VA  24501

DIMITRIOS NIKAS
UIC 1847 N. DAYTON STREET
CHICAGO, IL  60614

DIMITRIS PLACANTONAKIS
530 1ST AVE SKI, SUITE 8R
NEW YORK, NY  10016

DIMITRIY KONDRASHOV
ONE SHRADER ST, SUITE 650
SAN FRANCISCO, CA  94117

DIRK FRANZEN
3480 YORKSHIRE MEDICAL PARK
LEXINGTON, KY  40509

DISPLAY WORKS, LLC
6489 OAK CANYON
IRVINE, CA 92618

DIVISION OF UNEMPLOYMENT INS.
DEPARTMENT OF LABOR
4425 N. MARKET STREET
WILMINGTON, DE 19802

DODSON BROS PEST CONTROL
425 LANDMARK DRIVE
WILMINGTON, NC 28412

DOMAGOJ CORIC
225 BALDWIN AVE
CHARLOTTE, NC  28204

DOMINIC D'ABATE
375 RIVER EDGE RD.
JUPITER, FL 33477

DON JOHNSON
E. COOPER REG. MED. CTR. SC
1106 CHUCK DAWLEY BLVD.
MT. PLEASANT, SC  29464

DON KOVALSKY
4121 VETERANS MEMORIAL DRIVE
MT. VERNON, IL  62864

DON PARK
MILLS PENINSULA
77 SAN MATEO DR.
SAN MATEO, CA  94401

DONALD ATKINS
STONE OAK METHODIST
4410 MEDICAL DR, STE 610
SAN ANTONIO, TX  78229

DONALD BEHRMANN
1605 W FAIRBANKS AVE
WINTER PARK, FL  32789

DONALD CALLY
8500 PARK MEADOWS DRIVE, SUITE 200
LONE TREE, CO  80124

**Baxano Surgical, Inc. - U.S. Mail**                                                                                               Served 12/17/2014

DONALD DIETZE
LOUISIANA HEART HOSPITAL - LA
29301 N. DIXIE RANCH RD.
LACOMBE, LA  70445

DONALD HALES
FLAGSTAFF MEDICAL CENTER - AZ
1746 N BLUE SPRUCE CIR
FLAGSTAFF, AZ  86001

DONALD MACKENZIE
BAYLOR MEDICAL CENTER AT FRISCO
3700 W 15TH ST, SUITE 100C
PLANO, TX  75075

DONALD R WHITE, TAX COLLECTOR
ALAMEDA COUNTY
1221 OAK STREET
OAKLAND, CA  94612

DONALD SACHS
LAKELAND REG MED CTR - FL
2345 COLLINS LANE (MAILING)
LAKELAND, FL  33803

DONALD SMITH
USF DEPT. OF NEUROSURGERY
2 TAMPA GENERAL CIRCLE, 7TH FLR
TAMPA, FL  33606

DONALD TRIMBLE
4500 W NEWBERRY RD
GAINESVILLE, FL  32607

DONNA SAATMAN
BRANDON REGIONAL HOSPITAL - FL
813 PARSONS AVE
BRANDON, FL  33511

DONOHOE & ASSOCIATES
6265 ARAPAHOE
SHAWNEE, KS 66226

DOUGLAS BEARD
1313 RIVERSIDE AVE
FORT COLLINS, CO  80524

DOUGLAS BEARD
2500 ROCKY MTN. AVE., #350
LOVELAND, CO  80538

DOUGLAS DEHOLL
TUOMEY REGIONAL MEDICAL CENTER - SC
100 NORTH SUMTER STREET, SUITE 200
SUMTER, SC  29150

DOUGLAS GEIGER
ST. JOS MCY HOSP ANN ARBOR - MI
5315 ELLIOTT DR., SUITE 102
YPSILANTI, MI  48197

DOUGLAS KASOW
SOUTHERN ORTHOPAEDIC SPECIALISTS, LLC
DBA ORTHOATLANTA
6300 HOSPITAL PARKWAY, SUITE 400
JOHNS CREEK, GA  30097

DOUGLAS LINVILLE
6005 PARK AVE, STE 400
MEMPHIS, TN  38119

DOUGLAS MATHEWS
CENTENNIAL MEDICAL CENTER-TN
PO BOX 440042
NASHVILLE, TN  37244

DOUGLAS PETER GALUK
140 24TH STREET SOUTH, P.O. BOX 8005
WISCONSIN RAPIDS, WI  54495

DOUGLAS SLAUGHTER
CHRISTUS ST. VINCENT - NM
3620 BOSQUE PLAZA LANE NW
ALBUQUERQUE, NM  87120

DOUGLAS WON
FOREST PARK MED CTR -DALLAS
4301 N. MCARTHUR BLVD., SUITE 101
IRVING, TX  75061

DOYLE SURGICAL RESOURCES
BRIAN DOYLE
402 DUTCHSHIP ROAD
PASADENA, MD 21122

DR LEE GUTERMAN
660 LEBRUN RD
AMHERST, NY 14226

DR. GERLING
6900 4TH AVENUE
BROOKLYN, NY  11209

DR. ROGER P. JACKSON AND SMS TRUST
SMS SANDRA JACKSON
4706 WEST 86 STREET
PRAIRIE VILLAGE KS 66207

DRAGAN DIMITROV
12 UPPER RAGSDALE DR
MONTEREY, CA  93940

DREW SULLIVAN
1900 SOUTH AVE.
LACROSSE, WI  54601

DUANE PITT
8573 E PRINCESS DR, STE 221
SCOTTSDALE, AZ  85255

DUKE ENERGY
PO BOX 1003
CHARLOTTE, NC 28201

DUKE MEDICAL, LLC
KERRY DUKEHART
18306 PARKVIEW TERRACE LOOP
EAGLE RIVER, AK 99577

DURDEN SURGICAL GROUP, INC.
GEORGE DURDEN
1417 LAURUE AVENUE
JACKSONVILLE, FL 32207

DURGA SURE
75 FRANCIS ST
BOSTON, MA 02115

DUVAL & ASSOCIATES, P.A.
ATTN: ACCOUNTS RECEIVABLE
1820 MEDICAL ARTS BUILDING
MINNEAPOLIS, MN 55402

E. THOMAS CHAPPELL
COAST PLAZA HOSPITAL - CA
801 N. TUSTIN AVE., STE. 406
SANTA ANA, CA  92705

EAGLE STAINLESS TUBE & FAB
ATTN: ACCOUNTS RECEIVABLE
10 DISCOVERY WAY
FRANKLIN, MA 02038

ED AKEYSON
MIDSTATE MEDICAL CENTER - CT
114 W MAIN STREET, STE 101
NEW BRITAIN, CT  06051

EDEN MEDICAL CENTER
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 60000 FILE 31343
SAN FRANCISCO, CA 94160

EDISON MCDANIELS, II
GUNDERSEN LUTHERAN HS - WI
1900 SOUTH AVE. EB3-004
LA CROSSE, WI  64601

EDWARD ANDERSON
3851 ROGER BROOKE DRIVE #3600
FORT SAM HOUSTON, TX  78234

EDWARD FACUNDUS
3600 FLORIDA BLVD
BATON ROUGE, LA 70806

EDWARD HELLMAN
TIFT REG. MED. CTR. - GA
PO BOX 7630
GA SPORTS MEDICINE & ORTHOPEDIC CLINIC PC
TIFTON, GA  31793

EDWARD PRATT
2120 EXETER RD, STE 130
GERMANTOWN, TN  38138

EDWARD SANTOS
GALESBURG CLINIC
3315 N SEMINARY ST
GALESBURG, IL  61401

EDWARD SCOTT MIDDLEBROOKS
758 OLD NORCROSS RD SUITE 100
LAWRENCEVILLE, GA  30046

EDWARD THOMAS CULLOM
1040 RIVER OAKS DR, STE 201
FLOWOOD, MS  39232

EDWIN CHANG
STATEN ISLAND UNIV HOSP - NY
1099 TARGEE STREET
STATEN ISLAND, NY  10304

EDWIN HARONIAN
16542 VENTURA BLVD., SUITE 402
ENCINO, CA  91436

EERIC TRUUMEES
1600 W 38TH ST #200
AUSTIN, TX  78731

ELAD LEVY
MILLARD FILLMORE GATES CIRCLE
3 GATES CIRCLE
BUFFALO, NY  14209

ELDAD HADAR
143 W FRANKLIN ST
CHAPEL HILL, NC  27516

ELDAN EICHBAUM
WASHINGTON HOS HEALTH SYS CA
2500 MOWRY AVE., STE. 222
FREMONT, CA  94538

ELECTRI-TECH
286 CAMERON DRIVE
RALEIGH, NC 27603

ELESA
1930 CASE PARKWAY N.
TWINSBURG, OH 44087

ELI BARON
CEDARS-SINAI MED. CTR. - CA
444 S SAN VICENTE BLVD., SUITE 800
LOS ANGELES, CA  90048

ELIA DAKWAR
TAMPA GENERAL HOSPITAL - FL
2 TAMPA GENERAL CIRCLE 7TH FLOOR
TAMPA, FL  33606

ELIAN SHEPHERD
9235 BROADWAY
MERRILLVILLE, IN  46410

ELISA KUCIA
CENTRA LYNCHBURG GENERAL HOSPITAL
2025 TATE SPRINGS ROAD
LYNCHBURG, VA  24501

ELITE SPINE – CA
908 SOUTH VILLAGE OAKS DR.
SUITE # 3
COVINA, CA 91724

ELITE SPINE, LLC
ATTN: ACCOUNTS RECEIVABLE
5 SARATOGA DRIVE
COLLEGEVILLE, PA  19426

ELIZABETH TRINIDAD
NSPC 104 FAIRWAY VIEW DRIVE
COMMACK, NY  11725

ELLEN WENGERT, DISTRIBUTOR
ELLEN WENGERT
1411 SOUTH MULBERRY
SIOUX CITY, IA 51106

ELLIOT GROSS
3831 HUGHES AVE., #509
CULVER CITY, CA  90232

ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

ELVERT NELSON
MERCY GENERAL HOSPITAL - CA
6660 COYLE AVE, SUITE 290
CARMICHAEL, CA  95608

EMILIO TAYAG
1025 MAINE ST
QUINCY, IL  62301

EMILY BREESE TTEE OF THE BRAWER IRREVOCABLE
411 LANDMARK DRIVE
WILMINGTON, NC 28412

EMMERSON MEDICAL, LLC
TIFFANY HAMILTON
104 S MAIN.
FAIR GROVE, MO  65648

EMPIRE MEDICAL LLC
SCOTT CARBONI
206 JACOB'S RUN
SCOTT, LA 70583

**Baxano Surgical, Inc. - U.S. Mail**

EMPIRE MEDICAL SYSTEMS
JASON GOTHAM
7240 WINCANTON WAY
VICTOR, NY 14564

ENRIQUE DE FONT
EDGAR A. POE 108, POLANCO
DEL MIGUEL HIDALGO, C.P. 11550
MEXICO CITY
MEXICO

ENRIQUE ESCOBAR
P.O. BOX 8637
CAGUAS, PUERTO RICO  00726

ENTERPRISE FM TRUST
FLEET MANAGEMENT
PO BOX 800089
KANSAS CITY, MO 64180

ERIC BELANGER
ST. ALEXIUS MEDICAL CTR - ND
900 E BROADWAY AVE PO BOX 997
BISMARCK, ND  58506

ERIC ELOWITZ
CORNELL UNIVERSITY SCHOOOL OF MEDICINE
PO BOX 26547
NEW YORK, NY  10087

ERIC FRANCKE
PINNACLE ORTHOPEDICS SPRTS MED
3672 MARATHON CIR STE 200
AUSTELL, GA 30106

ERIC FRANCKE
WELLSTAR KENNESTONE HOSPITAL
631 CAMPBELL HILL ST NW 100
MARIETTA, GA  30060

ERIC GABRIEL
ST. VINCENT'S MEDICAL CENTER
3 SHIRCLIFF WAY #714
JACKSONVILLE, FL 32204

ERIC GRAHAM
SPINAL NEUROLOGICAL SURGERY
OF SOUTH MISSISSIPPI, PLLC
15190 COMMUNITY RD., # 300
GULFPORT, MS 39503

ERIC HOOLEY
1300 N 500 E, SUITE 130
LOGAN, UT  84341

ERIC JAMRICH
SKY RIDGE MEDICAL CENTER
10103 RIDGEGATE PKWY 306
LONE TREE, CO  80124

ERIC KANO MAYER
9500 EUCLID AVENUE, MAIL CODE S40
CLEVELAND, OH  44195

ERIC KLINEBERG
UC DAVIS MEDICAL CENTER - CA
4860 Y ST
SACRAMENTO, CA  95817

ERIC L. LIN
ST. JUDE MEDICAL CENTER - CA
100 E. VALENCIA MESA DR., SUITE 105
FULLERTON, CA  92835

ERIC LAXER
PRESBYTERIAN ORTHO. HOSP. - NC
2001 RANDOLPH RD
CHARLOTTE, NC  28207

ERIC NOTTMEIER
4205 BELFORT ROAD, SUITE 1100
JACKSONVILLE, FL  32216

ERIC OMSBERG
325 KENNEDY MEMORIAL DR., SUITE C
WATERVILLE, ME  04901

ERIC PHILLIPS
13616 CALIFORNIA ST
OMAHA, NE  68154

ERIC PIERSON
575 S 70TH ST, STE 400
LINCOLN, NE 68510

ERIC POTTS
8333 NAAB RD #250
INDIANAPOLIS, IN  46260

ERIC RHOTON
7 VANDERBILT PARK DR.
ASHEVILLE, NC  28803

ERIC ROGER
MILLARD FILLMORE GATES CIRCLE
3 GATES CIR
BUFFALO, NY  14209

ERIC SCHUBERT
6600 EAST 2ND STREET
CASPER, WY  82609

ERIC SCOTT
6440 W NEWBERRY RD, STE 401
GAINESVILLE, FL  32605

ERIC SINCOFF
1055 BOWLES AVE, STE. 200
FENTON, MO  63026

ERIC STINER
FONTANA MD CTR KAISER - CA
9961 SIERRA AVE
FONTANA, CA  92335

ERIC SUNDBERG
751 S BASCOM AVE
SAN JOSE, CA 95128

ERIC WOLFSON
15190 COMMUNITY RD STE 300
GULFPORT, MS 39503

ERIC WOODARD
125 PARKER HILL AVENUE
BOSTON, MA  02120

ERICH RICHTER
2020 GRAVIER ST., STE. E 746
NEW ORLEANS, LA  70112

ERICH RICHTER
LSU INTERIM HOSPITAL/UMCMC
CULICCHIA NEUROLOGICAL CLINIC
1111 MEDICAL CENTER BLVD., STE. S-750
MARRERO, LA  70072

ERIK T ENGELSON TRUST UDT
401 ENCINAL AVENUE
MENLO PARK, CA 94025

ERIK THOR BENDIKS
100 GALLERIA PKWY SE
SUITE 410
ATLANTA, GA  30339

ERIKS LUSIS
1541 GULL ROAD, SUITE 100
KALAMAZOO, MI  49048

ERIN ELIZABETH BIRO
333 GIROD STREET, #205
NEW ORLEANS, LA  70130

ERIN O'DELL-DISTRIBUTOR
ERIN O'DELL
15732 HAYES STREET
OVERLAND PARK, KS 66221

ERNEST BRAXTON
BROOKE ARMY MEDICAL CENTER
3851 ROGER BROOKE DRIVE
FORT SAM HOUSTON, TX  78234

ERWIN LO
CHRISTUS ST. ELIZABETH - TX
2965 HARRISON ST, SUITE 111
BEAUMONT, TX  77702

ETCHIT
ATTN: ACCOUNTS RECEIVABLE
210 CAPITAL DR. NE
BUFFALO, MN 55313

EUBULUS "EUBY" KERR
CHRISTUS SCHUMPERT
1500 LINE AVENUE, STE. 204
SHREVEPORT, LA  71101

EUGEN DOLAN
2825 8TH AVE N
BILLINGS, MT  59101

EUGENE BONAROTI
WESTERN PENNSYLVANIA HOSP - PA
107 GAMMA DRIVE
HARMAR, PA  15238

EUGENE GIDDENS
8170 ROURK ST
MYRTLE BEACH, SC 29572

EUGENIO VARGAS
9314 PARKWEST BLVD., SUITE 200
KNOXVILLE, TN  37830

EVAN O'BRIEN
UNDERWOOD MEM. HOSPITAL-NJ
608 N BROAD ST., STE. 201
WOODBURY, NJ  08096

EVAN PACKER
DELRAY MEDICAL CENTER - FL
670 GLADES ROAD SUITE 100
BOCA RATON, FL  33431

EVE BURGER
UNIVERSITY OF COLORADO HOSP
U. OF CO HEALTH SCIENCE CENTER
4200 E. 9TH AVE.
DENVER, CO  80220

EVERETT ROBERT
LSU INTERIM HOSPITAL/UMCMC
2020 GRAVIER ST., DEPT OF
NEW ORLEANS, LA  70112

EVOQUA WATER TECHNOLOGIES
BOX 360766
PITTSBURGH, PA 15251

EXACT SPINE INC
JILL NIEMAN
3001 KNOX STREET
DALLAS, TX 75205

F. DONOVAN KENDRICK
2065 E. SOUTH BLVD., SUITE 204
MONTGOMERY, AL  36116

FABIEN BITAN
130 E 77TH ST, 7TH FLOOR
NEW YORK, NY  10075

FABIUS MEDICAL, LLC.
ATTN: ACCOUNTS RECEIVABLE
860 FOXFIRE LANE
WETUMPKA, AL 36092

FADI HANBALI
UNIVERSITY MEDICAL CENTER - TX
4800 ALBERTA AVENUE
EL PASO, TX  79905

FAHEEM SANDHU
GEORGETOWN UNIVERSITY HOSPITAL - DC
3800 RESERVOIR RD., NW 7PHC
WASHINGTON, DC  20007

FAISAL MAHMOOD
246 HAMBURG TURNPIKE, SUITE 302
WAYNE, NJ  07470

FAISAL SIDDIQUI
PRINCE WILLIAM HOSPITAL - VA
PO BOX 4600
MANASSAS, VA  20108

FAISSAL ZAHRAWI
CELEBRATION HEALTH - FL
410 CELEBRATION PLACE, SUITE 106
CELEBRATION, FL 34747

FALCON SURGICAL, LLC
818 N QUINCY ST. #1812
ARLINGTON, VA  22203

FARBOD ASGARZADIE
LOMA LINDA UNIV MED CTR - CA
951 SUNSET HILLS LANE 11234 ANDERSON, #2562 B
REDLANDS, CA  92373

FARHAN SIDDIQI
MEDICAL CENTER OF TRINITY
2040 SHORT AVENUE
ODESSA, FL  33556

FAROOK KIDWAI
AVERA ST. LUKE'S HOSPITAL - SD
310 SOUTH PENN STREET, SUITE 202
ABERDEEN, SD  57401

FARROKH FARROKHI
1100 9TH AVE.
SEATTLE, WA  98101

FAYETTE MCELHANNON
1000 HAWTHORNE AVE STE S
ATHENS, GA  30606

FEDERAL INSURANCE COMPANY
CHUBB (NEW YORK NY)
55 WATER STREET
NEW YORK, NY 10041

FEDERICO CASTRO MOURE
5528 PACHECO BLVD, STE A
PACHECO, CA  94553

FEDERICO GIRARDI
HOSPITAL FOR SPECIAL SURGERY- NY
523 E. 72ND ST., 3RD FLOOR
NEW YORK, NY  10021

FEDEX
P.O. BOX 7221
PASADENA, CA  91109

FEINSTEN INST. FOR MED. RES.
ATTN: SHAHADO MOHAMMED
350 COMMUNITY DR.
MANHASSET, NY 11030

FERDINAND MATANAJ
601 N 30TH ST, STE 3700
OMAHA, NE  68131

FERHAN ASGHAR
222 PIEDMONT AVE, STE 2200
CINCINNATI, OH  45219

FERNANDO CHECO
651 OLD COUNTRY RD STE 200
PLAINVIEW, NY 11803

FERNANDO RAVESSOUD
MEMORIAL MEDICAL CENTER- NM
2530 S. TELSHOR BLVD., SUITE 107
LAS CRUCES, NM  88011

FERNANDO VALE
TAMPA GENERAL HOSPITAL - FL
2 TAMPA GENERAL CIRCLE
TAMPA, FL  33606

FERNANDO VILLAMIL
ASHFORD PRESB. HOSP. - PR
PO BOX 16051
SAN JUAN, PR  00908

FIBEROPTIC COMPONENTS, LLC
2 SPRATT TECHNOLOGY WAY
STERLING, MA 01564

FINELINE PROTOTYPING
9310 FOCAL POINT
SUITE 100
RALEIGH, NC 27617

FIRAS CHAMAS
201 STONER DR
BALTIMORE, MD  21287

FIRST CITIZENS BANK
ATTN: PRESIDENT/LEGAL DEPT.
4300 SIX FORKS ROAD
RALEIGH, NC 27609

FIRST CUT (PROTO LABS INC.)
5540 PIONEER CREEK DRIVE
MAPLE PLAIN, MN 55359

FISCHGRUND, JEFFREY MD
1496 SODON LAKE DR
BLOOMFIELD HLS, MI 48302

FLEISCHER, GARY MD
18 ROSE PETAL LANE
KENSINGTON, NH 03833

FLEXCON
200 CONNELL DR
BERKELEY HEIGHTS, NJ 07922

FLORENCE BARNETT
6335 HOSPITAL PARKWAY SUITE 210
JOHNS CREEK, GA  30097

FLYNN IP LAW
PO BOX 4655
CHAPEL HILL, NC 27514

FM MEDICAL, LLC
FRANKLIN MAYER
32819 VISTA VIEW DRIVE
BURLINGTON, WI 53105

FOCUS SURGICAL INC
TIM GRAVES
100 NORTH HILLS DR.
BRISBANE, CA 94005

FORMS & SUPPLY INC
FSI OFFICE 6410 ORR RD.
CHARLOTTE, NC 28256

FORT WAYNE METALS
ATTN: ACCOUNTS RECEIVABLE
4577 RELIABLE PARKWAY
CHICAGO, IL 60686

FOUNDATION FOR SPINAL RESEARCH
EDUCATION & HUMANITARIAN CARE
2040 SHORT AVE
ODESSA, FL 33556

FOUNDATION ORTHO RESEARCH ED
ATTN: MINDY GREGORY
13020 TELECOM PARKWAY N.
TAMPA, FL 33637

FOX ROTHSCHILD LLP
ATTN: MAGDALENA SCHARDT
2000 MARKET STREET
20TH FLOOR
PHILADELPHIA, PA 19103-3222

FRANCIS KILKELLY
HANOVER HOSPITAL - PA
HANOVER HOSP. 100 HIGHLAND AVE.
HANOVER, PA  17331

FRANCIS KRALICK
1215 WOOD STREET, #5
PHILADELPHIA, PA  19107

FRANCISCO BATLLE
PINE CREEK MEDICAL CNT - TX
8409 PICKWICK LN, #313
DALLAS, TX  75225

FRANCISCO SOLDEVILLA
19250 SW 65TH AVENUE, SUITE 260
TUALATIN, OR  97062

FRANK CAMMISA
523 E 72ND ST RM 101
NEW YORK, NY 10021

FRANK CASTILLON
10670 N. CENTRAL EXPRESSWAY
DALLAS, TX  75231

**Baxano Surgical, Inc. - U.S. Mail**

FRANK CASTRO
NORTON SUBURBAN HOSPITAL
12307 OLD LAGRANGE ROAD, SUITE 105
LOUISVILLE, KY  40245

FRANK HOLLADAY
2040 HUTTON RD. #105
KANSAS CITY, KS  66109

FRANK PHILLIPS
RUSH UNIVERSITY MED CTR - IL
1611 W. HARRISON
CHICAGO, IL  60453

FRANK RAND
125 PARKER HILL AVE
ROXBURY CROSSING, MA  02120

FRANKLIN HAYWARD
ST. FRANCIS HOSPITAL - MO
3250 GORDONVILLE RD, STE 450
CAPE GIRARDEAU, MO  63703

FRANKLIN LIN
61 WHITCHER STREET
MARIETTA, GA  30060

FRED FARHAD HAFEZI
354 N. AZUSA AVE
WEST COVINA, CA  91791

FRED GEISLER
401 N. WABASH, UNIT 62F
CHICAGO, IL  60611

FRED NARAGHI
1 DANIEL BURNHAM CT, SUITE 365C
SAN FRANCISCO, CA  94109

FRED WILLIAMS
TUALITY COMMUNITY HOSP - OR
34904 SW BALD PEAK RD.
HILLSBORO, OR  97123

FREDERIC C FEILER
321 FOLLY ISLAND CT
WILMINGTON, NC  28411

FREDERIC SCHWALENBERG
4375 HENDRIX WAY
SAN JOSE, CA 95124

FREDERICK MANSFIELD
ZERO EMERSON PLACE, STE 120, E00-120
BOSTON, MA  02114

FREDERICK TODD
800 W ARBROOK BLVD, SUITE 250
ARLINGTON, TX  76015

FREDERIK PENNINGS
UMASS MEM. MED. CTR. - MA
55 LAKE AVE N DIV. OF NEUROSURGERY
WORCESTER, MA  01655

FREDRIC FEILER
321 FOLLY ISLAND CT
WILMINGTON, NC 28411

FREDRICK JUNN
OAKWOOD HOSPITAL - MI
18181 OAKWOOD BLVD., STE 403
DEARBORN, MI  48124

FREESTONE MEDICAL
JOEL DOUB
1859 ALBION STREET
DENVER, CO 80220

FROST AND SULLIVAN
7550 IH 10 WEST, SUITE 400
SAN ANTONIO, TX 78229

FUGATE, CHRIS
3503 BOXWOOD GATE TRAIL
PEARLAND, TX  77581

FUSION MEDICAL LLC
P.O. BOX 26815
MACON, GA  31221

G2 MEDICAL
GREG GLOVER
8547 EAST ARAPHOE ROAD
GREENWOOD VILLAGE, CO 80112

GABRIEL GARCIA-DIAZ
3180 COLLINS DRIVE, STE. A
MERCED, CA  95348

GABRIEL GONZALES PORTILLO
4726 N HABANA AVE, STE 103
TAMPA, FL  33614

GABRIEL TENDER
LSU INTERIM HOSPITAL/UMCMC
2020 GRAVIER ST.
NEW ORLEANS, LA  70112

GABRIEL TENDER, MD
2020 GRAVIER ST.
SUITE 744
NEW ORLEANS, LA  70112

GAETAN MOISE
1200 EAST RIDGEWOOD AVENUE, STE. 200
RIDGEWOOD, NJ  07450

GAETANO J. SCUDERI
3900 MILITARY TRAIL
SUITE 600
JUPITER, FL  33458

GAETANO SCUDERI
STANFORD UNIVERSITY PROGRAM
300 PASTEUR DRIVE
PALO ALTO, CA  94305

GAIL E. HOPKINS
ST. BERNARDINE'S HOSPITAL - CA
1901W. LUGUONIA AVE, SUITE 230
REDLANDS, CA  92374

GALE HAZEN
EMH REGIONAL HEALTHCARE - OH
5319 HOAG DR., STE 100
SHEFFIELD, OH  44035

GALLUP INC.
PO BOX 310284
DES MOINES, IA 50331

GALYNA M LOUGHRAN
3721 E 31 ST STREET
MINNEAPOLIS, MN 55406

**Baxano Surgical, Inc. - U.S. Mail**                                                                                    Served 12/17/2014

GANNON RANDOLPH
MERCY HOSPITAL NW ARKANSAS
1101 HORSEBARN RD
ROGERS, AR  72758

GARTNER INC.
PO BOX 911319
DALLAS, TX 75391

GARY ALEGRE
DAMERON HOSPITAL - CA
2488 N CALIFORNIA ST
STOCKTON, CA  95204

GARY C DENNIS
4461 COIT RD, SUITE 405
FRISCO, TX  75035

GARY COLON
PHYSICIANS RMC PINE RIDGE - FL
730 GOODLETTE RD N, SUITE 100B
NAPLES, FL  34102

GARY DIX
ANNE ARUNDEL MEDICAL CENTER
MARYLAND BRAIN & SPINE
2002 MEDICAL PARKWAY, SUITE 430
ANNAPOLIS, MD  21401

GARY FLEISCHER
SOUTHERN NEW HAMPSHIRE HOSP
8 PROSPECT ST NORTH II SPECIALTY
NASHUA, NH  03060

GARY FLEISCHER, MD
18 ROSE PETAL LANE
KENSINGTON, NH  03833

GARY GROPPER
PIEDMONT HOSPITAL ATLANTA - GA
2001  PEACHTREE ROAD NE SUITE 575
ATLANTA, GA  30309

GARY KRAUS
MEM. HERMANN MEM. CITY - TX
12121 RICHMOND AVE, SUITE 329
HOUSTON, TX  77082

GARY LAM
SHASTA REGIONAL MED. CTR - CA
PO BOX 496084
REDDING, CA  96049

GARY SCHNEIDERMAN
2800 L STREET, #500
SACRAMENTO, CA  95816

GARY SNOOK
DIXIE REGIONAL MED. CTR. - UT
1490 E FOREMASTER DR #220
ST. GEORGE, UT  84790

GARY ZIMMERMAN
BRIDGEPORT HOSPITAL - CT
CONNECTICUT NEUROSURGICAL SPECIALISTS, P.C.
267 GRANT STREET, SCHINE 8
BRIDGEPORT, CT  06610

GAVIN BUTTON
PROVIDENCE PORTLAND MEDICAL CENTER
5050 N.E. HOYT STREET, SUITE 340
PORTLAND, OR  97213

GAZANFAR RAHMATHULLA
MAYO CLINIC - FL
2101 TEBEAU ST
WAYCROSS, GA  31501

GBOLAHAN OKUBADEJO
JERSEY CITY MEDICAL CENTER - (UMDNJ - NJ)
COMPREHENSIVE SPINE INSTITUTE OF NJ
333 GRAND ST.
JERSEY CITY, NJ  07302

GE HEALTHCARE
OEC 2984 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE HEALTHCARE FINANCIAL SERVICES
DBA OEC MEDICAL SYSTEMS INC.
2984 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

GE HEALTHCARE FINANCIAL SERVICES
PO BOX 641419
PITTSBURGH PA 15264

GE HEALTHCARE FINANCIAL SERVICES DBA OEC M
2984 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

GEMINI INSURANCE COMPANY
1250 E DIEHL RD, SUITE 200
NAPERVILLE, IL 60563

GENE BALIS
3000 EAST FLETCHER, #340
TAMPA, FL  33613

GENE CHOI
RIVERSIDE COMMUNITY HOSP - CA
7117 BROCKTON AVE.
RIVERSIDE, CA  92506

GENE DICKHUDT
411 LANDMARK DRIVE
WILMINGTON, NC 28412

GENE MASSEY
210 VILLAGE CENTER BLVD
MYRTLE BEACH, SC 29579

GENE MASSEY
BOX 3807 TRENT DRIVE / DUKE SOUTH
DURHAM, NC  27710

GEOFF RASHE, DISTRIBUTOR
GEOFF RASHE
118 PRINCETON STREET
SANTA CRUZ, CA 95060

GEOFFERY MCCULLEN
BRYAN LGH WEST - NE
575 S 70TH #400
LINCOLN, NE  68510

GEOFFREY CRONEN
14547 BRUCE B. DOWNS
TAMPA, FL  33613

GEORGE ALSINA
NEW HANOVER REG. MED. CTR.-NC
1025 MEDICAL CENTER DR, SUITE 201
WILMINGTON, NC  28401

GEORGE CHRISTOPHER STEPHENS
1760 NICHOLASVILLE RD, STE 604
LEXINGTON, KY  40503

GEORGE DEPHILLIPS
903 N. 129TH INFANTRY DR., STE. 200
JOLIET, IL  60435

**Baxano Surgical, Inc. - U.S. Mail**

GEORGE HUFFMON
2208 S. 17TH ST., STE. 201
WILMINGTON, NC  28409

GEORGE IBARS
SOUTH MIAMI HOSPITAL - FL
6200 SW 72ND ST., #403,
MIAMI, FL  33143

GEORGE SHANNO
NEUROSURGERY BRAIN AND SPINE CENTER
200 N.E. MOTHER JOSEPH PLACE
SUITE 300
VANCOUVER, WA  98664

GEORGE WALLACE
10 BRENTANO DRIVE
COTO DE CAZA, CA 92679

GEORGE WHARTON
PINE CREEK MEDICAL CNT - TX
ADVANCED MICROSURGERY OF THE SPINE, PA
MOCKINGBIRD TOWERS
1341 WEST MOCKINGBIRD LN., STE. 710E
DALLAS, TX  75247

GEORGE WILLIAMS
1233 WAYNE GILMORE CIRCLE, SUITE 250-A
OPELOUSAS, LA  70570

GERALD BAYNHAM
3401 PGA BLVD, STE 500
PALM BEACH GARDENS, FL 33410

GERALD KADIS
704 S BROAD ST
THOMASVILLE, GA  31792

GERALD MOLLOY
2402 FRIST BLVD SUITE 201
FT PIERCE, FL  34950

GERALD ROLLINS
115 DEACON TILLER CT
DUNCAN, SC 29334

GERALD SCHELL
ST. MARY'S OF MICHIGAN
4677 TOWNE CENTRE RD, SUITE 301
SAGINAW, MI  48604

GERARD D'ARIANO
4801 SOUTH CONGRESS AVENUE
LAKE WORTH, FL  33461

GERARD FERNANDEZ LIBRODO
SUSAN B ALLEN MEMORIAL HOSPITAL
700 W CENTRAL AVE, STE 105
EL DORADO, KS  67042

GERARD J. FOTI
736 BALTIMORE PIKE SUITE 3
GLEN MILLS, PA  19342

GERARD VON HOFFMANN
3 VIA PRESEA
COTO DE CAZA, CA 92679

GERMAN MARULANDA
1818 HARDEN BLVD, STE 120
LAKELAND, FL  33803

GHM, LLC
WILL MAIN
2600 SOUTH WEST FREEWAY, SUITE 1001
HOUSTON, TX 77098

GIBSON, REBECCA (CONS)
1402 SETTER CT.
WILMINGTON, NC 28411

GILBERT F & DEBORAH E JEMMOTT
TTEES OF TWINHACEMENTS INC. DEF CONTRIB PLAN
269 SOLAR VIEW DRIVE
SAN MARCOS, CA 92069

GIRIRAJ GUPTA
540 JETT DRIVE
JACKSON, KY  41339

GIRISH KOTRESHWAR HIREMATH
5350 FRANTZ RD
DUBLIN, OH  43016

GLENN AMUNDSON
10730 NALL AVE, STE 200
OVERLAND PARK, KS  66211

GLENN BUTTERMANN
1950 CURVE CREST BLVD WEST, SUITE 100
STILLWATER, MN  55082

GLENN DAVIS
P.O. BOX 1346
BOULDER CREEK, CA  95006

GLENN HARPER
301 SETON PARKWAY, #402
ROUND ROCK, TX  78665

GLENN POFFENBARGER
1101 SAM PERRY BLVD., STE. 207
FREDERICKSBURG, VA  22553

GLENN RECHTINE II
STRONG MEMORIAL HOSPITAL - NY
4901 LAC DE VILLE BLVD, BUILDING D
ROCHESTER, NY  14618

GM BIOMEDICAL
BRAD WILSON
3124 EAST GLENCOVE ST.
MESA, AZ 85213

GMP LABELING, INC.
6806 FALLSBROOK COURT
GRANITE BAY, CA 95746

GOALLINE MEDICAL SALES, LLC
ATTN: GREGORY ANDREW DELONG
4960 SHADY MAPLE LN
WINSTON-SALEM, NC  27106

GOODWIN PROCTER LLP
EXCHANGE PLACE., ATTN: KINGSLEY TAFT
53 STATE STREET
BOSTON, MA 02109

GOOGLE INC.
DEPT 33654 P.O. BOX 39000
SAN FRANCISCO, CA 94139

GORDON ANDERSON
1 BROOKDALE PLZ
BROOKLYN, NY 11212

**Baxano Surgical, Inc. - U.S. Mail**

GORDON BELL
9500 EUCLID AVE
CLEVELAND, OH  44195

GORDON CHU
ST. MARY'S HOSP DECATUR - IL
1750 LAKE SHORE DRIVE, SUITE 110
DECATUR, IL  62521

GORDON DONALD
234 INDUSTRIAL WAY W, STE A200
EATONTOWN, NJ  07724

GORDON HOLEN
COVENENT HEALTH KNOXVILLE
FORT SANDERS WEST
629 MIDDLE CREEK ROAD
SEVIERVILLE, TN  37862

GORDON MARSHALL
4310 JAMES CASEY, 3-C
AUSTIN, TX  78745

GOTHAM NEUROSURGERY, PLLC
ANDERS COHEN, MD
240 WILLOUGHBY ST. SUITE 4E
BROOKLYN, NY 11201

GOWRIHARAN "TY" THAIYANANTHAN
UNIVERSITY OF CALIFORNIA IRVINE (UCI) - CA
101 THE CITY DRIVE SOUTH, BLDG. 56, STE. 400
ORANGE, CA  92868

GRADY MCBRIDE
25 W CRYSTAL LAKE ST, SUITE 200
ORLANDO, FL 32806

GRAHAM HOWORTH
1120 AIRPORT DRIVE, SUITE 101
ALEXANDER CITY, AL  35010

GRANT BUTTRAM
REX HEALTHCARE - NC
5838 SIX FORKS RD
RALEIGH, NC  27609

GRANT SCHUMAKER
575 SIOUX POINT ROAD
DAKOTA DUNES, SD  57049

GREAT LAKES SPINE, LLC
PAUL BREITENBACH
6140 W. EXECUTIVE DR. SUITE D
MEQUON, WI 53092

GREG BREBACH
27401 W. HIGHWAY 22
BARRINGTON, IL  60010

GREG BUNTICH
35 MERTENSIA LANE
HENRIETTA, NY 14467

GREG DAVIS
633 BROOK HOLLOW RD.
NASHVILLE, TN 37205

GREG DEBLASI
4647 ZION AVE
SAN DIEGO, CA 92120

GREG DIETRICH
TRI-STATE MEMORIAL HOSPITAL
320 WARNER DRIVE
LEWISTON, ID 83501

GREG KELLER
BAPTIST MEDICAL CENTER - FL
1325 SAN MARCO BLVD, STE 200
JACKSONVILLE, FL  32207

GREG KHOUNGANIAN
NORTHRIDGE HOSPITAL - CA
5525 ETIWANDA AVE., #311
TARZANA, CA  91356

GREG MCLOUGHLIN
115 ACADEMY AVENUE
GREENWOOD, SC  29646

GREG MISENHIMER
PROVIDENCE MEM. HOSP. - TX
1720 MURCHISON DR
EL PASO, TX  79902

GREG SHERR
ST. CLOUD HOSPITAL
166 19TH ST. SOUTH, SUITE 201
SARTELL, MN  56377

GREG STENZEL
1400 KINGS LASSITER WAY
RALEIGH, NC 27614

GREGORY B NAZAR
3 AUDUBON PLAZA DR, SUITE 410
LOUISVILLE, KY  40217

GREGORY BALTURSHOT
RIVERSIDE METHODIST HOSP - OH
955 EASTWIND DRIVE
WESTERVILLE, OH  43081

GREGORY DRAKE
ALEXIAN BROTHERS MED CTR - IL
555 BIESTERFIELD RD
ELK GROVE VILLAGE, IL  60007

GREGORY ELDERS
WACO HILLCREST BAPTIST MEDICAL CENTER
I-35 MEDICAL OFFICE BUILDING 1, SUITE 304
WACO, TX  76712

GREGORY GERRAS
4647 ZION AVENUE
SAN DIEGO, CA  92120

GREGORY GRABOWSKI
2 MEDICAL PARK RD STE L9
COLUMBIA, SC 29203

GREGORY HAROLD BACH
MEMORIAL REG HOSP SOUTH - FL
BROWARD SPINE INSTITUTE
3702 WASHINGTON ST., STE. 101
HOLLYWOOD, FL  33021

GREGORY HELBIG
205 W GRANGER AVE # A
MODESTO, CA  95350

GREGORY MUNSON
1285 ORANGE AVE
WINTER PARK, FL 32789

GREGORY MURAD
SHANDS @ UNIV OF FL
1600 SW ARCHER ROAD
1ST FLOOR, ROOM 1097
GAINESVILLE, FL  32610

GREGORY PELLATT
7810 AGNEW AVE
WESTCHESTER, CA 90045

GREGORY RICCA
SURG HOSP OF JONESBORO - AR
SEARCY MED CTR PA
710 MARION STREET, SUITE 303
SEARCY, AR 72143

GREGORY S. BEDYNEK
802 NORTH RIVERSIDE ROAD
SAINT JOSEPH, MO 64507

GREGORY WELSH
205 LESTOR LANE
LOS GATOS, CA 95032

GRETCHEN MCREYNOLDS
111 TORTOISE LANE
MORRISVILLE, NC 27560

GRIFFIN, CYNTHIA
610 ELM ST
LOUISVILLE, NE 68037

GROUP HUMANIS
6 ALLEE TURCAT MERY
MARSEILLE 13008

GUNJAN GOEL
314 CENTRAL AVE
DUNKIRK, NY 14048

GURVINDER S. DEOL
3009 NEW BERN AVE
RALEIGH, NC 27610

GUS HALAMANDARIS
220 SAN JOSE ST
SALINAS, CA 93901

GUS VARNAVAS
1017 SOUTH 40TH AVENUE
YAKIMA, WA 98908

GUY FOGEL
METHODIST HOSPITAL - TX
8042 WURZBACH RD, SUITE 350
SAN ANTONIO, TX 78229

H.E.G. MEDICAL SUPPLY LLC
PAT WALSH
1023 FAIRFAX CT.
NORTHVILLE, MI 48167

H2T MEDICAL, LLC.
AARON LARSON
2909 FAIRCHILD AVENUE
WAYZATA, MN 55391

HAMID HASSANZADEH
707 PRESIDENT ST, APT 1514
BALTIMORE, MD 21202

HANS COESTER
1107 S. LEMAY AVENUE, SUITE 240
FORT COLLINS, CO 80524

HANSEN MEDICAL, LLC
PAUL HANSEN
20621 COUPLES LANE
BEND, OR 97702

HARALAMBOS DEMETRIADES
OCEAN MEDICAL CENTER
1200 EAGLE AVE
OCEAN, NJ 07712

HARDENBROOK, MITCHELL MD
50 CONNELLY HILL RD.
HOPKINTON, MA 01748

HAREL DEUTSCH
1725 W. HARRISON ST., STE. 970
CHICAGO, IL 60612

HARLAN DAUBERT
170 KIMEL PARK DR
WINSTON SALEM, NC 27103

HAROLD C. CANNON
DEACONESS CROSS POINTE - IN
801 ST. MARY'S DRIVE, #410W
EVANSVILLE, IN 47714

HAROLD I. PIKUS
DOCTOR'S HOSPITAL
5000 UNIVERSITY DRIVE
CORAL GABLES, FL 33146

HAROON CHOUDHRI
1120 15TH ST
AUGUSTA, GA 30912

HARRY LOCKSTADT
ST. JOSEPH'S LEXINGTON- KY
3480 YORKSHIRE MEDICAL PARK
LEXINGTON, KY 40509

HARRY WEISER
350 NW 84TH AVE
PLANTATION, FL 33324

HARSHPAL SINGH
680 KINDERKAMACK ROAD, SUITE 300
ORADELL, NJ 07649

HARSIMRAN BRARA
KAISER SUNSET MED CTR - CA
SO. CALIFORNIA PERMANENTE MEDICL GROUP
1505 N/ EDGEMONT ST.,
NEUROSURGERY DEPT., 4TH FLOOR
LOS ANGELES, CA 90027

HART GARNER
METROPOLITAN NEUROSURGERY PA
11850 BLACKFOOT ST NW STE 490
COON RAPIDS, MN 55433

HARUKI UEDA
523 E. 72ND STREET, 3RD FLOOR
NEW YORK, NY 10021

HARVEY THOMAS
ARIZONA SPINE & JOINT HOSP
4566 E. INVERNESS, SUITE 208
MESA, AZ 85206

HARVINDER BEDI
3420 SOUTH MERCY ROAD, SUITE 200
GILBERT, AZ 85297

HARVINDER BOBBY BHATTI
1301 SIGMAN RD NE STE 125
CONYERS, GA 30012

**Baxano Surgical, Inc. - U.S. Mail**

HAZEM ELTAHAWY
HARPER UNIVERSITY HOSP - MI
HARPER PROFESSION OFFICE
BUILDING 4160 JOHN R. STREET, ST. 925
DETROIT, MI  48201

HEALTH & HUMAN SERVICES
ATTN: PRESIDENT OR LEGAL DEPT.
330 INDEPENDENCE AVE.
SW WASHINGTON, DC 20201

HEALTH & HUMAN SERVICES
COHEN BUILDING, ROOM 5527
330 INDEPENDENCE AVE, SW
WASHINGTON, DC 20201

HECTOR W. HO
1010 W. LA VETA AVENUE, SUITE 710
ORANGE, CA  92868

HELDO GOMEZ JR
4290 PROFESSIONAL CENTER DR, #105
PALM BEACH GARDENS, FL  33410

HELSON PACHECO-SERRANT
1700 N OREGON ST, STE 660
EL PASO, TX  79902

HENRIK MAYER
6701 HERITAGE PKWY STE 170
ROCKWALL, TX  75087

HENRY ARYAN
ST. AGNES MEDICAL CENTER - CA
1630 E HERNDON AVE
FRESNO, CA  93720

HENRY ELSNER
1313 CAROLINA STREET, SUITE 300
GREENSBORO, NC  27401

HENRY SMALL
ST. LUKE'S SUGAR LAND - TX
1517 THOMPSON RD (FM 762)
RICHMOND, TX  77469

HERBERT BIEL
COMMUNITY HOSPITAL NORTH
303 S NAPPANEE ST
ELKHART, IN  46514

HERCULES TECH GROWTH CAPITAL INC.
31 ST. JAMES AVENUE
BOSTON, MA 02116

HERCULES TECHNOLOGY GROWTH CAPITAL, INC
LEGAL DEPARTMENT
ATTN: CHIEF LEGAL OFFICER/BRYAN JADOV
1100 HAMILTON AVENUE, SUITE 310
PALO ALTO, CA 94301

HERSCHEL I BEKER
1285 HEMBREE RD SUITE 200-A
ROSWELL, GA  30076

HEWLETT PACKARD
PO BOX 402582
ATLANTA, GA 30384

HIEP PHAM
2852 DANWOOD COURT
SAN JOSE, CA  95148

HIEU BALL
SAN RAMON REG MED CTR - CA
301 LENNON LN 102
WALNUT CREEK, CA  94598

HILLEL BALDWIN
6567 E. CARONDELET DRIVE, SUITE 305
TUCSON, AZ  85710

HILLEL SPERLING
5620 WILBUR AVE., SUITE 203
TARZANA, CA  91356

HINSHAW & CULBERTSON LLP
222 NORTH LASALLE ST #300
CHICAGO, IL 60601

HISHAM MAJZOUB
2902B MCCLELLAND, STE 7
JOPLIN, MO  64804

HOAN TRAN
UNIV. OF NEW MEXICO HOSP. - NM
632 W GIBSON RD
WOODLAND, CA  95695

HOANG LE
SOUTHWEST MEDICAL CENTER
200 N.E. MOTHER JOSEPH PLACE
SUITE 110
VANCOUVER, WA  98664

HOAN-VU TRAN NGUYEN
1200 EAGLE AVE.
OCEAN, NJ  07712

HOGAN LOVELLS US LLP
555 THIRTEENTH STREET, NW
WASHINGTON, DC 20004

HOMERE MOUCHATY
V. FANFANI 41
FIRENZE 50127
ITALY

HONGYAN ZHOU
13620 38TH AVE STE 5F
FLUSHING, NY 11354

HONGYAN ZOU
5 EAST 98TH STREET, 7TH FLOOR
NEW YORK, NY  10029

HOOMAN MELAMED
13160 MINDANAO WAY, STE. 300
MARINA DEL REY, CA  90292

HORN MEDICAL LLC
MURIEL DUGGINS
18229 N. MISSION HILLS AVENUE
BATON ROUGE, LA 70810

HORSE CREEK MEDICAL INC,
8007 HIGHWAY 212
ROBERTS, MT  59070

HORSECREEK MEDICAL
100 POLY DRIVE, SUITE 154
BILLINGS, MT 59101

HOSUN HWANG
MEMORIAL HERMANN MEMORIAL CITY
13802 CENTERFIELD RD.
HOUSTON, TX  77070

**Baxano Surgical, Inc. - U.S. Mail**                                                                Served 12/17/2014

HOULIHAN LOKEY
245 PARK AVENUE
20TH FL.
NEW YORK, NY 10167

HOWARD LANTNER
1000 ASYLUM AVENUE, SUITE 3208
HARTFORD, CT 06105

HOWARD LEVENE
LOIS POPE LIFE CENTER
1095 NW 14TH TER # 2
MIAMI, FL 33136

HOWARD MCMAHAN
RESURGENS ORTHOPAEDICS
550 PEACHTREE ST NE STE 1900
ATLANTA, GA 30308

HOWARD SMITH
CHRISTUS SPOHN SHORELINE- TX
1227 THIRD STREET
CORPUS CHRISTI, TX 78404

HOWARD TUNG
4510 EXECUTIVE DR., #125
SAN DIEGO, CA 92121

HUGH MONCRIEF
30 E APPLE ST, STE 6254
DAYTON, OH 45409

HUGH SMISSON
MEDICAL CENTER OF CENTRAL GA
1800 BONNER GILBERT RD
MACON, GA 31220

HUGO BENALCAZAR
UPPER CHESAPEAKE MEDICAL CENTER
206 S. HAYS STREET
BEL AIR, MD 21014

HULDA B. MAGNADOTTIR
106 HANOVER ST
LEBANON, NH 03766

HUNALDO VILLALOBOS
OSCEOLA REG. MED. CTR. - FL
801 N ORANGE AVE, SUITE 720
ORLANDO, FL 32801

HUNTER DYER
225 BALDWIN AVE
CHARLOTTE, NC 28204

HUNTER SURGICAL
HUNTER ROUGEOU
211 LIGHTHOUSE POINT CIRCLE
YOUNGSVILLE, LA 70592

HUY THE DUONG
UC DAVIS MEDICAL CENTER - CA
3301 C ST.
SACRAMENTO, CA 95816

HUY TRINH
1 EDMUNDSON PL, STE 500
COUNCIL BLUFFS, IA 51503

HYUN BAE
1301 20TH ST., STE. 400
SANTA MONICA, CA 90404

I. STANLEY PORTER
231 GRANITE RUN DRIVE
LANCASTER, PA 17601

IADAKNE MEDICAL, INC.
1308 NORTH 183RD AVENUE
ELKHORN, NE 28022

IAN JOHNSON
MEDICAL UNIVERSITY HOSPITAL AUTHORITY
MUSC RUTLEDGE TOWER
135 RUTLEDGE AVE.
CHARLESTON, SC 29403

IAN RODWAY
WEST CHESTER HOSPITAL- OH
7700 UNIVERSITY DRIVE
WESTCHESTER, OH 45069

IBRAHIM OMEIS
ST. LUKES EPISCOPAL HOSP - TX
1709 DRYDEN RD, STE 750
DEPT. OF NEUROSURGERY
HOUSTON, TX 77030

IKYN SURGICAL, LLC
ATTN: DR. GARY FLEISCHER
18 ROSE PETAL LANE
KENSINGTON, NH 03833

IMAGINE CAPITAL PARTNERS VI
5050 LINCOLN DRIVE, SUITE 420
EDINA, MN 55436

IMAGINE CAPITAL PARTNERS VI
THE RAHN GROUP
MR MARK RAHN
7650 EDINBOROUGH WAY, SUITE 725
EDINA, MN 55435

IMEC
PO. BOX 1000, DEPT. NO. 452
MEMPHIS, TN 38148

IMRAN FAYAZ
KINGWOOD MED - TX
1111 MEDICAL PLAZA DR.
THE WOODLANDS, TX 77380

INAD ATASSI
101 ROBESON ST, STE 306
FAYETTEVILLE, NC 28301

INDIANA SPINE GROUP
13225 N. MERIDIAN ST
CARMEL, IN 46032

INLINE SPINE, LLC
1151 RISING MOON TRAIL
SNELLVILLE, GA 30078

INNOTEK MEDICAL PRODUCTS
2021 MIDWEST RD STE 101
OAK BROOK, IL 60523

INNOVATIVE MEDICAL DEVICES, LLC
JOHN REINHARDT
2607 SOUTH PERRY
SPOKANE, WA 99203

INNOVATIVE MEDSOURCE, LLC
GREG SMITH
364 KINGSBRIDGE
MADISON, MS 39110

INNOVATIVE SURGICAL
12385 PETALON TRACE
FISHER, IN 46037

INNOVATIVE SURGICAL ASSOCIATES, INC.
CHRIS PARR
810 EMERALD STREET, SUITE # 107
SAN DIEGO, CA 92109

INSPIRE MEDICAL
275 CORPORATE CENTER DR, SUITE D
STOCKBRIDGE, GA 30218

INST. FOR ADV SPINAL RESEARCH
ATTN: ACCOUNTS RECEIVABLE
8670 WILSHIRE BLVD STE 202
BEVERLY HILLS, CA 90211

INSURANCE COMPANY OF THE
STATE OF PENNSYLVANIA
175 WATER STREET
18TH FLOOR
NEW YORK, NY 10038

INTEGRITY MEDICAL (CA)
BRENT HANSELL
86 VIA SONRISA
SAN CLEMENTE, CA 92673

INTEGRITY MEDICAL. INC. (GA)
CRAIG FURR
5665 GEORGIA HIGHWAY 9, SUITE 103-354
ALPHARETTA, GA 30004

INTERNAL REVENUE SERVICE
ATTN: M. JAMES
1352 MARROWS ROAD
STE 204
NEWARK, DE 19711-5445

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERTEK TESTING SERVICES NA
PO BOX 405176
ATLANTA, GA 30384

INTERVENT SURGICAL
861 MONROE CIRCLE NE
ATLANTA, GA 30308

INVESHARE, INC.
P.O. BOX 568
ALPHARETTA, GA 30009

IOANNIS AVRAMIS
10400 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75231

IOLITE MEDICAL SOLUTIONS LLC
PETER GEIGER
80614 APPLE CT.
INDIO, CA 92201

IRA M. GOLDSTEIN
JERSEY CITY MEDICAL CENTER - (UMDNJ - NJ)
30 BERGEN ST ADMC 12 1205
NEWARK, NJ 07107

ISAAC KARIKARI
BOX 3807 TRENT DRIVE / DUKE SOUTH
DURHAM, NC 27710

ISAAC MOSS
263 FARMINGTON AVE PROVIDER ENROLLMENT
FARMINGTON, CT 06030

ISAAC THAPEDI
2020-C SILVER CREEK RD, SUITE 103 C
BULLHEAD CITY, AZ 86442

ISADOR LIEBERMAN
TEXAS HEALTH PRES. HOSP. PLANO
6020 W PARKER RD, SUITE 200
PLANO, TX 75093

ISAM KHOJA
HAMOT MEDICAL CENTER - PA
120 E 2ND ST., SUITE 401
ERIE, PA 16507

ISRAEL P. CHAMBI
PACIFIC HOSPITAL - CA
801 N. TUSTIN AVENUE, SUITE 406
SANTA ANA, CA 92705

ISSADA THONGTRANGAN
9250 N 3RD ST, STE 2030
PHOENIX, AZ 85020

ISTVAN TAKACS
PO BOX 751461
CHARLOTTE, NC 28275

ISURGICAL, LLC
BRAD LONG
5099 ASHLEY PARKWAY
SARASOTA, FL 34241

ITALIAN AMERICAN CORP.
1515 ALVARADO ST
SAN LEANDRO, CA 94577

IVAN LAMOTTA
1013 LAKE MURRAY BLVD
IRMO, SC 29063

J AND B DEVICE
JAMES GREENE
4519 PINE LANDING DRIVE
MISSOURI CITY, TX 77459

J FREDRICK HARRINGTON
UNIV. OF NEW MEXICO HOSP. - NM
NEUROSCIENCE CENTER
2211 LOMAS BLVD NE
ALBUQUERQUE, NM 87106

J. MICHAEL GLOVER
FLAGSTAFF MEDICAL CENTER - AZ
1485 N TURQUOISE DR, SUITE 200
FLAGSTAFF, AZ 86001

J.W. GILLENTINE, LCHB
P.O. BOX 30249
MEMPHIS, TN 38130

J2 SURGICAL
JAMIE WOLSKY
4563 SIOUX CT.
SHASTA LAKE, CA 96019

JACK DUNN
SOUTHERN AZ VA TUCSON - AZ
3601 S. 6TH AVENUE
TUSCON, AZ 85723

JACK JALLO
3401 N BROAD ST
PHILADELPHIA, PA 19140

JACK PERLMUTTER
ADV. GOOD SHEPHERD - IL.
27401 W HIGHWAY 22, SUITE 125
BARRINGTON, IL 60010

**Baxano Surgical, Inc. - U.S. Mail**

JACK ZIGLER
6020 W PARKER ROAD, SUITE 200
PLANO, TX  75093

JAE CHON
MARINA DEL RAY HOSPITAL - CA
555 E. HARDY ST.
INGLEWOOD, CA  90301

JAE Y. LIM
8501 ARLINGTON BLVD, SUITE 330
FAIRFAX, VA  22031

JAIDEEP CHUNDURI
GOOD SAMARITAN HOSPITAL - OH
BEACON ORTHOPAEDICS & SPORTS MEDICINE
500 E-BUSINESS WAY
SHARONVILLE, OH  45241

JAIME MAYORAL
315 N. SAN SABA, STE 1240
SAN ANTONIO, TX  78207

JAMAL TAHA
RIVERVIEW HEALTH INST. - OH
3533 SOUTHERN BLVD, SUITE 3000
DAYTON, OH  45429

JAMES "JAY" JOLLEY
MEMORIAL HOSPITAL - TN
2707 CITICO AVE, SUITE D
CHATTANOOGA, TN  37406

JAMES ANDERSON
2500 METROHEALTH DR. H910
CLEVELAND, OH  44109

JAMES AYMOND
2093 HENRY TECKLENBURG DR STE 200E
CHARLESTON, SC  29414

JAMES BEE
3010 NORTH CIRCLE DRIVE, SUITE 200
COLORADO SPRINGS, CO  80909

JAMES BENNETT
TULANE UNIVERSITY PROGRAM
TULANE MEDICAL CENTER ORTHOPAEDIC CLINIC
1415 TULANE AVENUE
NEW ORLEANS, LA 70112

JAMES BILLYS
FLORIDA HOSPITAL CARROLLWOOD -FL
305 E. BRANDON BLVD
BRANDON, FL  33511

JAMES BRENNAN
FLORENCE NEUROSURGERY & SPINE
1204 E. CHEVES ST.
FLORENCE, SC  29506

JAMES BRUFFEY
SCRIPPS MEM HOSP - CA
10666 N. TORREY PINES ROAD
LA JOLLA, CA  92037

JAMES BURGESS
AGH NEUROSURGERY
420 E NORTH AVE., SUITE 302
PITTSBURGH, PA  15212

JAMES CALIFF
1234 HUFFMAN MILL ROAD
BURLINGTON, NC  27215

JAMES CARR
322 POSADA LANE, SUITE A
TEMPLETON, CA  93465

JAMES CHAN
1250 LA VENTA DR., SUITE 207
WESTLAKE VILLAGE, CA  91361

JAMES COLE
ST. FRANCIS HEALTH - IN
PO BOX 17340
INDIANAPOLIS, IN  46217

JAMES DILLON
100 AURORA PL STE 300
AIKEN, SC 29801

JAMES DONLEY
44 MCCOY AVENUE, SUITE #442
MADISONVILLE, KY  42431

JAMES EULE
3801 LAKE OTIS PKWY., STE. 300
ANCHORAGE, AK  99508

JAMES FARMER
1441 PALMNOLD CIR W
FORT WORTH, TX 76120

JAMES FISTER
ADV. GOOD SHEPHERD - IL.
2350 ROYAL BLVD., STE. 200
ELGIN, IL  60123

JAMES FLEMING
ADENA REG. MED. CENTER-OH
272 HOSPITAL RD, SUITE 3
CHILLICOTHE, OH  45601

JAMES FORAGE
SUNRISE HOSPITAL - NV
P.O. BOX 95306
LAS VEGAS, NV  89193

JAMES GEBHARD
ST. MARYS HOSPITAL - CO
627 25 1/2 RD
GRAND JUNCTION, CO  81505

JAMES GILES
2700 E 29TH ST STE 100
BRYAN, TX 77802

JAMES GUESS
4780 N JOSEY LN
CARROLLTON, TX 75010

JAMES GUILLE
600 CREEKSIDE DR, STE 611
POTTSTOWN, PA  19464

JAMES HALE
222 CEDAR LN STE 120
TEANECK, NJ 07666

JAMES HOSKI
7 VANDERBILT PARK DR
ASHEVILLE, NC  28803

JAMES J. HARMS
CARLE FOUND. HOSP. - IL
610 N. LINCOLN AVENUE
URBANA, IL  61801

JAMES KAYVANFAR
24318 WALNUT STREET
NEWHALL, CA 91321

JAMES KOHUT
DOMINICAN HOSPITAL - CA
2025 SOQUEL AVE
SANTA CRUZ, CA 95062

JAMES LINDLEY
MEMORIAL HEALTH UNIVERSITY MED. CTR - GA
4 JACKSON BOULEVARD
SAVANNAH, GA 31405

JAMES LODDENGAARD
23456 HAWTHORNE BLVD., SUITE 300
TORRANCE, CA 90505

JAMES MAHALEK
3219 CENTRAL AVE, STE 102
KEARNEY, NE 68847

JAMES MALCOLM
WELLSTAR KENNESTONE HOSPITAL
677 CHURCH STREET
MARIETTA, GA 30060

JAMES MANZANARES
OSCEOLA REG. MED. CTR. - FL
604 OAK COMMONS BLVD
KISSIMMEE, FL 34741

JAMES MAYOZA
6122 EAST 61ST STREET
TULSA, OK 74136

JAMES MICHAEL ODOR
14100 PARKWAY COMMONS DR, SUITE 200
OKLAHOMA CITY, OK 73134

JAMES MOODY
METHODIST MEDICAL CENTER - TX
1411 N BECKLEY AVE PAV III, STE#152
DALLAS, TX 75203

JAMES R. LLOYD
13105 W BLUEMOUND RD., SUITE 150
BROOKFIELD, WI 53005

JAMES REYNOLDS
1850 SULLIVAN AVE, STE 200
DALY CITY, CA 94015

JAMES RICE
PO BOX 660
SOUTHERN PINES, NC 28388

JAMES RIVER INSURANCE COMPANY
AMWINS INSURANCE BROKERAGE OF
CALIFORNIA - SAN FRANCISCO
ONE BUSH STREET
SAN FRANCISCO, CA 94104

JAMES ROSE
SETON MEDICAL CENTER- WILLIAMSON
1400 N I-35, STE 300
AUSTIN, TX 78701

JAMES SADAO HAMADA
21350 HAWTHORNE BLVD., SUITE 274
TORRANCE, CA 90503

JAMES SANFILIPPO
737 MAIN STREET, SUITE 6
LUMBERTON, NJ 08048

JAMES SIMMONS
METHODIST AMBUL SURGICAL - TX
PO BOX 692227
SAN ANTONIO, TX 78269

JAMES SIMMONS III
18626 HARDY OAK #300
SAN ANTONIO, TX 78258

JAMES SMITH
MCCUNE-BROOKS REG. HOSP. - MO
ORTHO 4-STATES
444 FOUR STATES DRIVE, STE. 1
GALENA, KS 66739

JAMES STOLL
AURORA SINAI MED. CTR. - WI
3003 W GOOD HOPE RD
MILWAUKEE, WI 53209

JAMES THURMOND
1671 CROOKED OAK DRIVE
LANCASTER, PA 17601

JAMES TIESI
200 3RD AVE W, STE 200
BRADENTON, FL 34205

JAMES ULIBARRI
1050 MYDLAND ROAD
SHERIDAN, WY 82801

JAMES WOOD
3903 S. COBB DRIVE, SUITE 235
SMYRNA, GA 30080

JAMES YUE
800 HOWARD AVE
NEW HAVEN, CT 06519

JAMES ZUCHERMAN
1 SHRADER ST STE 450
SAN FRANCISCO, CA 94117

JAMIESON GLENN
332 SANTA FE DRIVE, SUITE 110
ENCINITAS, CA 92024

JAN DAVIS
1600 N GRAND AVE, SUITE 230
PUEBLO, CO 81003

JAN DUNCAN
WHITE MEMORIAL HOSP. - CA
711 W COLLEGE ST #625
LOS ANGELES, CA 90012

JANMEET S SAHOTA
6703 W. RIO GRANDE AVE
KENNEWICK, WA 99336

JARED BRANDOFF
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
865 NORTHERN BLVD., SUITE 203
GREAT NECK, NY 11021

JASON BERGANDI
ILLINOIS VALLEY COMMUNITY HOSPITAL
920 WEST STREET
PERU, IL 61354

JASON BILLINGHURST
3618 LANTANA RD, STE 100
LAKE WORTH, FL  33462

JASON CORMIER
LAFAYETTE GENERAL SURGICAL HOSPITAL
155 HOSPITAL DRIVE, #100
LAFAYETTE, LA  70503

JASON DREYER
301 WEST POPLAR STREET, SUITE 220
WALLA WALLA, WA  99362

JASON GALLINA
820 2ND AVE RM 7
NEW YORK, NY 10017

JASON HIGHSMITH
TRIDENT REG. MED. CTR. - SC
9313 MEDICAL PLAZA DRIVE, SUITE 305
CHARLESTON, SC  29406

JASON HUBBARD
BAPTIST HOSPITAL - TN
2011 MURPHY AVE, STE #400
NASHVILLE, TN  37203

JASON HUFFMAN
3273 CLAREMONT WAY, STE. 100
NAPA, CA  94558

JASON MONTONE
N. KANSAS CITY HOSPITAL - MO
2750 CLAY EDWARDS DR., STE. 600
N. KANSAS CITY, MO  64116

JASON PRZYBYLO
9200 WEST WISCONSIN AVENUE
MILWAUKEE, WI  53226

JASON SPARKS
1809 EAST 13TH ST, SUITE 100
TULSA, OK  74133

JASON SQUIRES
BLODGETT HOSPITAL - MI
1900 WEALTHY STREET SE
SUITE 290 MC546
GRAND RAPIDS, MI  49506

JASON STACY
2470 FLOWOOD DRIVE
FLOWOOD, MS  39232

JASON TINLEY
4441 BRYANT IRVIN NORTH
FORT WORTH, TX  76107

JASON VELEZ
1285 HEMBREE RD
ROSWELL, GA 30076

JASON ZOOK
503 EAST PARKER ROAD
MORGANTON, NC  28655

JASWINDER GROVER
7140 SMOKE RANCH ROAD, SUITE 150
LAS VEGAS, NV  89128

JAVIER AMADEO
SENTARA WILLIAMSBURG REG. - VA
856 J CLYDE MORRIS BLVD, SUITE A
NEWPORT NEWS, VA  23601

JAWAD SHAH
MICHIGAN SURGICAL HOSPITAL
4800 S. SAGINAW STREET, SUITE 1800
FLINT, MI  48507

JAY SCHINDLER
AVERA ST. LUKE'S HOSPITAL - SD
PO BOX 3450
RAPID CITY, SD  57709

JAY ULM
2011 CHURCH ST, SUITE 505
NASHVILLE, TN  37203

JAYANT JAGANNATHAN
35300 WOODWARD AVE UNIT 202
BIRMINGHAM, MI  48209

JAYANT MENON
200 W ARBOR DR
SAN DIEGO, CA 92103

JAYME TRAHAN
99 W MARTIAL AVE
LAFAYETTE, LA 70508

JEAN PAGE
160 LONDON MOUNTAIN VIEW DR
LONDON, KY  40741

JEAN VALERY COUMANS
15 PARKMAN ST
BOSTON, MA  02114

JEAN-MARC VOYADZIS
GEORGETOWN UNIVERSITY HOSPITAL - DC
10401 HOSPITAL DRIVE
BUILDING A, SUITE 101
CLINTON, MD  20735

JEAN-PIERRE MOBASSER
8333 NAAB RD, STE 250
INDIANAPOLIS, IN  46260

JED VANICHKACHORN
ST MARYS HOSPITAL OF RICHMOND
1501 MAPLE AVE., SUITE 200
RICHMOND, VA  23226

JEFF BEECHER
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
300 COMMUNITY DRIVE
MANHASSET, NY  11030

JEFF EPSTEIN
ST. CATHERINE SIENA MED CTR
51 JOHN ST, SUITE 4
BABYLON, NY  11702

JEFF LEHMEN
ST. MARY'S HEALTH CENTER - MO
200 SAINT MARYS MEDICAL PLZ, SUITE 301
JEFFERSON CITY, MO  65101

JEFF LOBEL
GENESIS MEDICAL ARTS BUILDING II
SUITE 202, 751 FOREST AVENUE
ZANESVILLE, OH  43701

JEFF MEINCKE
AURORA LAKELAND MED CTR. - WI
146 E. GENEVA SQ.
LAKE GENEVA, WI  53147

JEFF PHELPS
SPINE WORKS INSTITUTE
8801 N. TARRANT PKWY
NORTH RICHLAND HILLS, TX 76182

JEFF ROBERTS
24723 DETROIT RD
WESTLAKE, OH 44145

JEFF SILBER
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
865 NORTHERN BLVD., SUITE 203
GREAT NECK, NY 11021

JEFFERSON A. BASTIDAS
GOOD SAMARITAN HOSPITAL - CA
14981 NATIONAL AVE, STE 4
LOS GATOS, CA 95032

JEFFERY M. JONES
MEMORIAL HOSP CARBONDALE - IL
510 LINCOLN HERRIN, IL 62948
CARBONDALE, IL 62901

JEFFREY ALAN BAKER
1809 BRENNER AVE, STE 102
SALISBURY, NC 28144

JEFFREY BASH
NEW BRITAIN GEN. HOSP. - CT
410 SAYBROOK RD, SUITE 100
MIDDLETOWN, CT 06457

JEFFREY BLAINE RANDALL
20055 LAKE CHABOT RD, # 110
CASTRO VALLEY, CA 94546

JEFFREY CANTOR
6000 N FEDERAL HWY
FORT LAUDERDALE, FL 33308

JEFFREY COE
GOOD SAMARITAN HOSPITAL - CA
221 E HACIENDA AVE, SUITE A
CAMPBELL, CA 95008

JEFFREY DEGEN
222 ROUTE 59, STE 205
SUFFERN, NY 10901

JEFFREY DEMBNER
1501 SUPERIOR AVE, SUITE 312
NEWPORT BEACH, CA 92663

JEFFREY DICK
7373 FRANCE AVE S STE 312
EDINA, MN 55435

JEFFREY FERNYHOUGH
BOCA RATON COMM. HOSP. - FL
1905 CLINT MOORE RD SUITE 309
BOCA RATON, FL 33496

JEFFREY FISCHGRUND
BEAUMONT - ROYAL OAK - MI
26025 LAHSER RD, 2ND FLOOR
SOUTHFIELD, MI 48033

JEFFREY FISCHGRUND, MD
1496 SODON LAKE DR.
BLOOMFIELD HILLS, MI 48302

JEFFREY FLEMMING
5050 NE HOYT ST., STE. 611
PORTLAND, OR 97213

JEFFREY GLEIMER
2201 CHAPEL AVE
CHERRY HILL, NJ 08002

JEFFREY GREENBERG
114 UNDERCLIFF TER
PRINCETON, WV 24740

JEFFREY GROSS
27882 FORBES ROAD, SUITE 100
LAGUNA NIGUEL, CA 92677

JEFFREY HENN
2780 CLEVELAND AVE, STE. 819
FT. MYERS, FL 33901

JEFFREY KATZELL
LAKE WORTH SURG. CENTER - FL
7408 LAKE WORTH RD SUITE 100
LAKE WORTH, FL 33467

JEFFREY KLEINER
1403 S. POTOMAC, #210
AURORA, CO 80012

JEFFREY LARSON
NORTHWEST SPECIALTY HOSP. - ID
COER D'ALENE SPINE & BRAIN, PLLC
3320 N. GRAND MILL LANE
COER D' ALENE, ID 83814

JEFFREY LEE
KAISER PERMANENTE ZION - CA
4647 ZION AVE
SAN DIEGO, CA 92120

JEFFREY M. COCHRAN
3244 BAILEY ST NW
MASSILLON, OH 44646

JEFFREY MCCONNELL
250 CETRONIA RD FL 2
ALLENTOWN, PA 18104

JEFFREY MOORE
BS MARY IMMACULATE HOSP. - VA
4125 IRONBAND RD., SUITE 200
WILLAMSBURG, VA 23188

JEFFREY PARKER
1 S KEENE ST
COLUMBIA, MO 65201

JEFFREY PINTO
ABBOTT NORTHWESTERN HOSP. - MN
913 E 26TH ST 600
MINNEAPOLIS, MN 55404

JEFFREY S FISCHGRUND AS
TRUSTEE OF THE JEFFREY S FISCHGRUND REVOCAB
1496 SODON LAKE DRIVE
BLOOMFIELD HILLS, MI 48302

JEFFREY SHALL
ST. VINCENT CHARITY HOSP - OH
7578 FREDLE DRIVE
PAINESVILLE, OH 44077

JEFFREY SMITH
907 EUREKA ST, SUITE B
WEATHERFORD, TX 76086

**Baxano Surgical, Inc. - U.S. Mail**

JEFFREY SPIVAK
NYU HOSP. FOR JOINT DISEASES
301 E. 17TH STREET
NY, NY 10003

JEFFREY WOOD
ST. LUKE'S SUGAR LAND - TX
1201 BROOKS STREET, SUITE #100
SUGAR LAND, TX 77478

JENNIFER SMAIL
5900 LONG MEADOW DR
FRANKLIN, OH 45005

JENNIFER TRAN
1912 RIDGEMONT DR
SAN JOSE, CA 95133

JENNIFER TRAN
1912 RIDGEMONT DRIVE
SAN JOSE, CA 95148

JENS-PETER (PETER) WITT
PO BOX 876
AURORA, CO 80040

JERALD VIZZONE
PARK CREEK SURGERY CENTER - FL
242 CLAREMONT AVE
MONTCLAIR, NJ 07042

JERALD WALDMAN
MISSION HOSPITAL - CA
26401 CROWN VALLEY PKWY, SUITE 101
MISSION VIEJO, CA 92691

JEREMY DENNING
BAYLOR MEDICAL CENTER AT FRISCO
8230 WALNUT HILL LN, STE 220
DALLAS, TX 75231

JEREMY SHORE
NORTH SHORE MEDICAL CTR - MA
ONE ORTHOPAEDIC DRIVE, #2
PEABODY, MA 01960

JEREMY WANG
CLEAR LAKE REGIONAL HOSPITAL
18333 EGRET BAY, STE 200
HOUSTON, TX 77058

JEROEN COPPENS
RICHARD BUCHOLZ
3655 VISTA AVE
SAINT LOUIS, MO 63110

JEROME VOLK
2020 GRAVIER
NEW ORLEANS, LA 70112

JERRY LEROY HUBBARD
875 OAK ST. SE, STE 5060
SALEM, OR 97301

JESSE BUTLER
LUTHERAN GENERAL (AHC) - IL
1300 HIGGINS RD., STE. 200
PARK RIDGE, IL 60068

JIAN SHEN
5010 STATE HWY 30, SUITE 205
AMSTERDAM, NY 12010

JIENSUP KIM
900 EAST WASHINGTON STREET, SUITE 100A
COLTON, CA 92324

JILL DONALDSON
COMMUNITY HOSPITAL NORTH
7150 CLEARVISTA DRIVE
INDIANAPOLIS, IN 46256

JIM HUNDLEY
1727 FAIRWAY DR
WILMINGTON, NC 28403

JIM THOMAS
4454 N. DECATUR BLVD
LAS VEGAS, NV 89130

JODIE LEVITT
SALT LAKE REG. MED. CTR.
24 S 1100 E, SUITE 302
SALT LAKE CITY, UT 84102

JOE LEE
METHODIST HOSPITAL ARCADIA
301 WEST HUNTINGTON DRIVE, #408
ARCADIA, CA 91007

JOEL BAUMAN
230 GEORGE ST
NEW HAVEN, CT 06510

JOEL JENNE
3851 ROGER BROOKE DR.
FORT SAM HOUSTON, TX 78234

JOEL MACDONALD
PO BOX 58417
SALT LAKE CITY, UT 84158

JOEL RAY
150 S MOUNT AUBURN RD, STE 320
CAPE GIRARDEAU, MO 63703

JOEL SIEGAL
1044 BELMONT AVE.
YOUNGSTOWN, OH 44501

JOEL SINGER
319 HOSPITAL DR., STE. 107
MARTINSVILLE, VA 24112

JOEY KIM
BON SECOURS ST. FRANCIS MED. CTR. - VA
13700 ST. FRANCIS
MIDLOTHIAN, VA 23114

JOHN AFSHAR
509 RIVERSIDE DR. STE. 203
STUART, FL 34994

JOHN ALDRIDGE
BS MARY IMMACULATE HOSP. - VA
730 THIMBLE SHOALS BLVD, SUITE 130
NEWPORT NEWS, VA 23606

JOHN ANDRESHAK
EDWARD HOSPITAL
101 E. 75TH STREET, STE. 100
NAPERVILLE, IL 60565

JOHN ANSON
SOUTHERN HILLS HOSP - NV
3061 S. MARYLAND PARKWAY, SUITE 200
LAS VEGAS, NV 89109

JOHN ATWATER
ST. JOSEPH HOSPITAL - IL
DOWNSTATE ILLINOIS SPINE CENTER
2502 E. EMPIRE ST.
BLOOMINGTON, IL 61704

JOHN BARKER
10103 RIDGEGATE PARKWAY, #306
LONE TREE, CO 80124

JOHN BENNETT BUTLER
3647 SANCTUARY DR
AKRON, OH 44333

JOHN BOOCKVAR
525 E 68TH ST
NEW YORK, NY 10065

JOHN C. FRANCE
PO BOX 897
MORGANTOWN, WV 26507

JOHN C. NEILL
2470 FLOWOOD DRIVE
FLOWOOD, MS 39232

JOHN CARIDI
5 E. 98TH STREET, 7TH FLOOR
NEW YORK, NY 10029

JOHN CHI
BRIGHAM & WOMEN'S HOSP - MA
75 FRANCIS ST
DEPARTMENT OF NEUROSURGERY
BOSTON, MA 02115

JOHN CHIDESTER
BRYN MAWR HOSPITAL
254 W LANCASTER AVE
MALVERN, PA 19355

JOHN D RAY
201 CEDAR ST SE, SUITE 6600
ALBUQUERQUE, NM 87106

JOHN D. DAVIS IV
2470 FLOWOOD DRIVE
FLOWOOD, MS 39232

JOHN DEMAKAS
105 W 8TH AVE, STE. 200
SPOKANE, WA 99204

JOHN DEVINE
1220 W WHEELER PKWY
AUGUSTA, GA 30909

JOHN DIETZE
P O BOX 9600 DEPT 09-019
TEXARKANA, TX 75505

JOHN DORCHAK
HUGHSTON HOSP/NORTHSIDE MED CNTR
6262 VETERANS PKWY
COLUMBUS, GA 31909

JOHN DRYGAS
2250 DREW STREET
CLEARWATER, FL 33765

JOHN E. BRITT
ST. MARY'S HOSP DECATUR - IL
1750 EAST LAKE SHORE DRIVE, SUITE 110
DECATUR, IL 62521

JOHN EBELING
634 SW MULVANE ST, STE 202
TOPEKA, KS 66606

JOHN ERIC GEE
3527 N VALDOSTA RD
VALDOSTA, GA 31602

JOHN ERIC WANEBO
7301 E. 2ND STREET, #106
PHOENIX, AZ 85251

JOHN FLOYD II
7703 FLOYD CURL DR. (MC 7843)
MEDICAL SCHOOL BUILDING, 102F
SAN ANTONIO, TX 78229

JOHN FRIEDLAND
GATEWAY MEDICAL CENTER- TN
311 LANDRUM PLACE, SUITE 600
CLARKSVILLE, TN 37043

JOHN G. DEVINE
EISENHOWER ARMY MC - GA
300 EAST HOSPITAL ROAD
FORT GORDON, GA 30905

JOHN GASTALDO
1671 CROOKED OAK DRIVE
LANCASTER, PA 17601

JOHN GILLEN
900 MAIN STREET
GRANDVIEW, MO 64030

JOHN GLASER
RALPH H. JOHNSON VA MED. CTR.
MUSC MEDICAL PLAZA
2125 CHARLIE HALL BLVD.
CHARLESTON, SC 29414

JOHN GORECKI
1315 JESSE JEWELL PARKWAY SE
GAINESVILLE, GA 30501

JOHN GORUP
1345 UNITY PL STE 310
LAFAYETTE, IN 47905

JOHN GRIMM
225 CROSSLAKE DR
EVANSVILLE, IN 47715

JOHN HELLER
59 EXECUTIVE PARK SOUTH NE STE 3000
ATLANTA, GA 30329

JOHN HEMMER
1240 JESSE JEWELL PKWY.
GAINESVILLE, GA 30501

JOHN HSIANG
SWEDISH MEDICAL CENTER - WA
P.O. BOX 84026
SEATTLE, WA 98124

JOHN HUTCHISON
SANFORD HEALTH - FARGO, ND
700 1ST AVE S
FARGO, ND 58103

JOHN JACQUEMIN
8250 KENWOOD CROSSING WAY, STE 100
CINCINNATI, OH  45236

JOHN JOSEPH HALKI
555 N ARLINGTON AVE
RENO, NV  89503

JOHN L MORIARITY
2470 FLOWOOD DRIVE
FLOWOOD, MS  39232

JOHN LARSEN
PACIFIC HOSPITAL - CA
7700 E IMPERIAL HIGHWAY, SUITE R
DOWNEY, CA  90242

JOHN LATCHAW
100 HIGHLAND STREET, SUITE 123
MILTON, MA  02186

JOHN LEE
1250 LA VENTA DR., #207
WESTLAKE VILLAGE, CA  91361

JOHN LEETH
5601 WILLOW COURT
RICHMOND, VA 23225

JOHN LIU
1520 SAN PABLO ST 3800
LOS ANGELES, CA 90089

JOHN LOGAN
29301 N DIXIE RANCH RD
LACOMBE, LA 70445

JOHN LOPEZ
750 WELLINGTON AVE, SUITE 3A
GRAND JUNCTION, CO  81501

JOHN MALONIS
TARRANT COUNTY BONE & JOINT CLINICS, LLP
11801 S. FREEWAY, STE. 342
BURLESTON, TX  76028

JOHN MASCIALE
CHRISTUS SPOHN SHORELINE- TX
601 TEXAN TRL, STE. 300
CORPUS CHRISTI, TX  78411

JOHN MILES
BOONE HOSPITAL CTR - MO
1 S KEENE ST
COLUMBIA, MO  65201

JOHN NORDT
4720 S LE JEUNE RD
CORAL GABLES, FL 33146

JOHN O'TOOLE
1653 W. CONGRESS PARKWAY
CHICAGO, IL  60612

JOHN OLSON
802 NORTH RIVERSIDE ROAD, SUITE 250
ST. JOSEPH, MO  64507

JOHN PELOZA
17980 DALLAS PARKWAY, SUITE 300
DALLAS, TX  75287

JOHN PRACYK
MERCY MEDICAL CENTER - OSHKOSH
2700 W. 9TH AVE., STE. 203
OSHKOSH, WI  54904

JOHN REEVES
PO BOX 9261
WICHITA FALLS, TX  76308

JOHN REGAN
8750 WILSHIRE BOULEVARD
BEVERLY HILLS, CA  90211

JOHN SAMPSON
DUMC BOX 3050
DURHAM, NC  27710

JOHN SEFTER
WELLMONT HOLSTON VALLEY
105 WEST STONE DRIVE
KINGSPORT, TN  37660

JOHN SHERMAN
FAIRVIEW SOUTHDALE HOSP. - MN
6401 FRANCE AVE S
EDINA, MN  55435

JOHN SHIAU
STATEN ISLAND UNIV HOSP - NY
2535 ARTHUR KILL RD
STATEN ISLAND, NY  10309

JOHN SHIM
3890 TAMPA RD, STE 202
PALM HARBOR, FL  34684

JOHN SHUSTER
601 W 5TH AVE., STE. 400
SPOKANE, WA  99204

JOHN SHUTACK
1111 GLYNCO PKWY FL 3RD
BRUNSWICK, GA  31525

JOHN SMALL
FLORIDA HOSPITAL CARROLLWOOD -FL
13020 N TELECOM PKWY
TEMPLE TERRACE, FL  33637

JOHN SONG
3000 N. HALSTED, SUITE 703
CHICAGO, IL  60657

JOHN SPITALIERI
1219 WALTER REED ROAD
FAYETTEVILLE, NC  28304

JOHN SPOONER
CENTENNIAL MEDICAL CENTER-TN
2011 MURPHY AVENUE
NASHVILLE, TN  37203

JOHN STECK
1111 MEDICAL CENTER BLVD., STE. S-750
MARRERO, LA  70072

JOHN STEELE
WRIGHT PATTERSON MEDICAL CENTER
4881 SUGAR MAPLE DRIVE
WRIGHT PATTERSON AFB, OH  45433

JOHN STEINMANN
ST. BERNARDINE'S HOSPITAL - CA
1901 W. LUGONIA AVE, SUITE 230
REDLANDS, CA  92374

JOHN STEVENSON
414 PLYMOUTH AVE. NE
GRAND RAPIDS, MI  49505

JOHN STEVENSON
4500 W NEWBERRY RD
GAINESVILLE, FL  32607

JOHN STRUGAR
800 HOWARD AVE
NEW HAVEN, CT  06519

JOHN TESTERMAN
240 MEDICAL PARK BOULEVARD, SUITE 2700
BRISTOL, TN  37620

JOHN THOMAS
2208 SOUTH 17TH STREET
WILMINGTON, NC  28401

JOHN TOMPKINS
4708 ALLIANCE
PLANO, TX  76132

JOHN VAUGHAN
ST. JOSEPH'S LEXINGTON- KY
1760 NICHOLASVILLE ROAD, SUITE 604
LOUISVILLE, KY  40503

JOHN VIOLA
509 SE RIVERSIDE DR
STUART, FL  34994

JOHN WEAVER
UMASS MEM. MED. CTR. - MA
55 LAKE AVENUE NORTH
WORCESTER, MA  01655

JOHN WHITLEY
10330 HARDIN VALLEY RD, STE 100
KNOXVILLE, TN  37932

JOHN YORK
BON SECOURS ST. FRANCIS MED. CTR. - VA
201 WYLDEROSE COMMONS, SUITE 102
MIDLOTHIAN, VA  23113

JOHN ZIEWACZ
110 LAKE CONCORD ROAD NE
CONCORD, NC  28025

JOHNNY DELASHAW
UNIVERSITY OF CALIFORNIA IRVINE (UCI) - CA
200 S. MANCHESTER, #210
ORANGE, CA  92868

JOHNSON MATTHEY INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 88885
CHICAGO, IL 60695

JOINT SOLUTIONS CANADA
ALAN TANNER
975 FRASER DR. UNIT 18
BURLINGTON, ON L7L 4X8
CANADA

JON E. BLOCK INC.
2210 JACKSON STREET STE 401
SAN FRANCISCO, CA 94115

JON GRAHAM
THE QUEENS MEDICAL CENTER - HI
1380 LUSITANA ST, STE 407
HONOLULU, HI  96813

JON GREENFIELD
434 S. SAN VICENTE BLVD.
LOS ANGELES, CA  90048

JON KIMBALL
120 WILLIAM PENN PLAZA
DURHAM, NC  27704

JON KRUMERMAN
TEXAS HEALTH PRES. HOSP. PLANO
4708 ALLIANCE BLCD, SUITE 620
PLANO, TX  75093

JON LEDLIE
700 OLYMPIC PLAZA CIR, STE 850
TYLER, TX  75701

JON MILLER
3787 SHIPYARD BLVD
WILMINGTON, NC 28403

JON TAVEAU
309 W. JACKSON
CARBONDALE, IL  62901

JON TAVEAU
400 N PEPPER AVE
COLTON, CA  92324

JONAS GOPEZ
ABINGTON MEMORIAL HOSPITAL
2510 MARYLAND RD, STE185
WILLOW GROVE, PA  19090

JONATHAN BLACK
7350 SAND LAKE COMMONS BLVD., SUITE 2225
ORLANDO, FL  32819

JONATHAN CARMOUCHE
CARILION ROANOKE MEM HOS - VA
4064 POSTAL DR
ROANOKE, VA  24018

JONATHAN CHOI
P.O. BOX 3807
DURHAM, NC  27710

JONATHAN D POND
3301 W FOREST HOME AVE
MILWAUKEE, WI  53215

JONATHAN D. SHERMAN
1410 OAK STREET, STE. 200
EUGENE, OR  97401

JONATHAN FONTENOT
LONGVIEW REGIONAL MED CTR - TX
709 HOLLYBROOK, SUITE 3401
LONGVIEW, TX  75605

JONATHAN FRIEDMAN
ST. JOSEPH REGIONAL HEALTH -TX
8441 STATE HWY 47, SUITE 4300
BRYAN, TX  77807

JONATHAN FULLER
13616 CALIFORNIA ST
OMAHA, NE  68154

JONATHAN GOTTLIEB
1611 NW 12TH AVE
MIAMI, FL  33136

JONATHAN HALL
603 7TH ST S, STE 500
ST. PETERSBURG, FL  33701

JONATHAN HODES
BAPTIST HOSPITAL EAST - KY
3900 KRESGE WAY, SUITE 41
LOUISVILLE, KY  40207

JONATHAN HYDE
MT. SINAI MEDICAL CENTER - FL
4302 ALTON RD SUITE 115
MIAMI BEACH, FL  33140

JONATHAN LEBOVITZ
3635 VISTA AVENUE
ST. LOUIS, MO  63110

JONATHAN LENA
96 JONATHAN LUCAS STREET, ROOM #428,
CLINICAL SCIENCE BLDG.
CHARLESTON, SC  29403

JONATHAN LEWIN
ENGLEWOOD HOSP & MED CTR - NJ
3400 BAINBRIDGE AVE, FL 6
BRONX, NY  10467

JONATHAN SEMBRANO
VA MEDICAL CENTER - MN
2450 RIVERSIDE AVE SOUTH., R200
MINNEAPOLIS, MN  55454

JONATHAN STIEBER
NYU HOSP. FOR JOINT DISEASES
820 2ND AVENUE, 7TH FLOOR
NEW YORK, NY  10021

JONATHAN TAYLON
96 JONATHAN LUCAS STREET, ROOM #428
CLINICAL SCIENCE BLDG
CHARLESTON, SC  29403

JORGE MENDOZA TORRES
870 CALLE 53 SE
SAN JUAN, PR  00921

JOSE ARIAS
DEACONESS CROSS POINTE - IN
801 ST. MARY'S DRIVE, #410W
EVANSVILLE, IN  47714

JOSE ESPINOSA
ST. JOHN'S SPRINGFIELD - IL
PO BOX 19639
SPRINGFIELD, IL  62794

JOSE REYNA
201 CEDAR SE, SUITE 6600
ALBUQUERQUE, NM  87106

JOSE RODRIGUEZ
OAK BEND MED CTR. - TX
ORTHOPAEDIC INSTITUTE OF SPINAL DISORDERS
2500 FONDREN RD., STE. 210
HOUSTON, TX  77063

JOSE VALERIO
2950 CLEVELAND CLINIC BOULEVARD
WESTON, FL  33331

JOSEF GOREK
280 W MACARTHUR BLVD
OAKLAND, CA  94611

JOSEPH AFERZON
114 W MAIN STREET, STE 101
NEW BRITAIN, CT  06051

JOSEPH BERNARD
CAROLINAS MEDICAL CENTER - NC
225 BALDWIN AVE
CHARLOTTE, NC  28204

JOSEPH BOUCREE
GREATER BATON ROUGE SURGICAL HOSPITAL
8595 PICARDY AVE., SUITE 235
BATON ROUGE, LA  70809

JOSEPH CHABOT
300 COMMUNITY DRIVE
MANHASSET, NY  11030

JOSEPH FORD
2411 OSBORNE RD
CARLSBAD, NM  88220

JOSEPH HOBBS
SAN ANTONIO MILITARY MEDICAL CENTER
23715 BEAVER CREEK
SAN ANTONIO, TX  78258

JOSEPH MARK GRAHAM
PREMIER SURGICAL INSTITUTE
444 FOUR STATES DRIVE, STE. 1
GALENA, KS  66739

JOSEPH MARSICANO
457 JACK MARTIN BLVD
BRICK, NJ  08724

JOSEPH MORREALE
9005 GRANT STREET
THORTON, CO  80229

JOSEPH MORSETTE
KAISER SUNSET MED CTR - CA
325 9TH AVE.
SEATTLE, WA  98104

JOSEPH NOVOGRATZ INSULATION DISTRIBUTORS INC
8303 AUDUBON RD
CHANHASSEN, MN 55317

JOSEPH PAGE
3831 HUGHES AVE., SUITE 704
CULVER CITY, CA  90232

JOSEPH PHILLIPS
106 HANOVER ST
LEBANON, NH  03766

JOSEPH QUEENAN
TEMPLE UNIV. HEALTH SYSTEM- PA
3509 N. BROAD ST, BOYER PAVILION, 5TH FLOOR
PHILADELPHIA, PA  19140

JOSEPH RIINA
10728 GEIST RIDGE COURT
FORTVILLE, IN  46040

**Baxano Surgical, Inc. - U.S. Mail**                                      Served 12/17/2014

JOSEPH SCHNITTKER
ELKHART GENERAL HOSPITAL - IN
RIVERPOINT MED. OFFICE BLDG.
500 ARCADE BLVD., SUITE 110
ELKHART, IN  46514

JOSEPH SOHN
410 SAYBROOK RD, STE 100
MIDDLETOWN, CT  06457

JOSEPH SRAMEK
2021 ELKHORN VALLEY DR.
CASPER, WY  82609

JOSEPH STERN
1130 N. CHURCH ST., SUITE 200
GREENSBORO, NC  27401

JOSEPH WEISTROFFER
354 MERRIMACK ST. BLDG. ONE, ENTRANCE C
LAWRENCE, MA  01843

JOSEPH WHITE
INOVA FAIRFAX HOSPITAL - VA
1499 CHAIN BRIDGE ROAD, SUITE 100
MCLEAN, VA  22101

JOSEPH WILLIAMS
MEMORIAL MED. CENTER - IL
1301 S. KOKEMILL RD
SPRINGFIELD, IL  62025

JOSEPH YAZDI
301 W. LINCOLN STREET #202
BELLEVILLE, IL  62220

JOSHUA AMMERMAN
5215 LOUGHBORO ROAD, #510
WASHINGTON, DC  20016

JOSHUA AUERBACH
4921 PARKVIEW PL
SAINT LOUIS, MO  63110

JOSHUA KOURI
JFK MEDICAL CENTER - FL
3319 STATE ROAD 7, STE 313
WELLINGTON, FL  33449

JOSHUA SCHROEDER
5015 S WESTERN AVE STE 160
SIOUX FALLS, SD  57108

JOSHUA WINTERS
8400 NORTH WEST BOULEVARD
INDIANAPOLIS, IN  46278

JOSUE GABRIEL
340 E TOWN ST STE 8900
COLUMBUS, OH 43215

JUAN ALZATE
712 S. MILWAUKEE AVE.
LIBERTYVILLE, IL  60048

JUAN BARTOLOMEI
3142 HORIZON ROAD, SUITE 100
ROCKWALL, TX  75032

JUAN CARLOS RODRIGUEZ
130 E. 77TH ST 7TH FLOOR
NEW YORK, NY  10021

JUAN RONDEROS
PROVIDENCE HOSPITAL
6701 AIRPORT BLVD, SUITE D146
MOBILE, AL  36608

JUAN S. DINKINS
HORIZON MEDICAL CENTER - TN
127 CRESTVIEW PARK DR
DICKSON, TN  37055

JUAN URIBE
TAMPA GENERAL HOSPITAL - FL
2 TAMPA GENERAL CIR FL 3
TAMPA, FL  33606

JUDITH GORELICK
230 GEORGE STREET
NEW HAVEN, CT  06510

JUDSON COOK
WYOMING SPINE & NEUROSURGERY
1950 BLUEGRASS CIR STE 170
CHEYENNE, WY 82009

JULIAN CAMERON
VERO BEACH SUR. CTR. - FL
6080 BOYNTON BEACH BLVD. SUITE 100
BOYNTON BEACH, FL  33437

JULIE YORK
875 OAK STREET SE, SUITE 5085
SALEM, OR  97301

JULIO PETILON
11100 EUCLID AVENUE
LOUISVILLE, KY  40241

JULIO ROSADO
TORRE PLAZA LAS AMERICAS, SUITE 1114
525 PLAZA SHOPPING CENTER
HATO REY, PUERTO RICO  00918

JULIO ROSADO-SANCHEZ
HOSP. PAVIA-SANTURCE - PR
TORRE SAN PABLO OFICINA #202
CALLE SANTA CRUZ #68
BAYAMON,  00959  PUERTO RICO

JULIUS FERNANDEZ
BAPTIST MEMORIAL HOSPITAL - MEMPHIS, TN
6325 HUMPHREYS BLVD
MEMPHIS, TN  38120

JURIS SHIBAYAMA
STONECREST MEDICAL CENTER
300 STONECREST BLVD, STE #300
SMYRNA, TN  37167

JUSTIN BUNDY
DOCTORS HOSP OF AUGUSTA - GA
PO BOX 14039
AUGUSTA, GA  30919

JUSTIN ESTERBERG
601 BROADWAY
SEATTLE, WA  98122

JUSTIN KUBECK
3 HOSPITAL PLZ STE 203
OLD BRIDGE, NJ 08857

JUSTIN MILLER
13225 NORTH MERIDIAN STREET
CARMEL, IN  46032

**Baxano Surgical, Inc. - U.S. Mail**                                              Served 12/17/2014

JUSTIN OWEN
1051 GAUSE BLVD STE 400
SLIDELL, LA 70458

JUSTIN PAQUETTE
MONROVIA HOSPITAL - CA
8670 WILSHIRE BLVD., SUITE 206
BEVERLY HILLS, CA 90211

JUSTIN PARK
BALTIMORE WASHINGTON MED. CTR.
1600 S. CRAIN HIGHWAY, SUITE 401
GLEN BURNIE, MD 21061

JUSTIN RENAUDIN
10666 N TORREY PINES RD
LA JOLLA, CA 92037

KADE HUNTSMAN
ST. MARK'S HOSPITAL - UT
1160 E 3900 S, #5000
SALT LAKE CITY, UT 84124

KADIR ERKMAN
TEMPLE UNIV. HEALTH SYSTEM- PA
3509 N. BROAD ST, BOYER PAVILION, 5TH FLOOR
PHILADELPHIA, PA 19140

KAESER COMPRESSORS
P.O. BOX 946
FREDERICKSBURG, VA 22404

KAHLID AHMED
14350 E. WHITTIER BOULEVARD, SUITE 102
WHITTIER, CA 90605

KAI MING FU
156 WILLIAM ST FL 12
NEW YORK, NY 10038

KAISER PERMANENTE VENTURES LLC
ONE KAISER PLAZA, 22ND FLOOR
OAKLAND, CA 94612

KAI-UWE LEWANDROWSKI
4787 E. CAMP LOWELL RD
TUCSON, AZ 85712

KALMAN BLUMBERG
6000 N FEDERAL HWY
FORT LAUDERDALE, FL 33308

KAMAL THAPAR
900 W. CLAIREMONT AVE.
EAU CLAIRE, WI 54701

KAMAL WOODS
LOMA LINDA UNIV MED CTR - CA
25590 PROSPECT AVE, APT 48A
LOMA LINDA, CA 92354

KAMALJIT SINGH PAUL
2700 W 9TH AVE., SUITE 120
OSHKOSH, WI 54904

KAMBIZ HANNANI
1135 SOUTH SUNSET AVENUE, #209
WEST COVINA, CA 91790

KAMRAN AFLATOON
520 SUPERIOR AVE STE 245
NEWPORT BEACH, CA 92663

KAMSHAD RAISZADEH
4130 LA JOLLA VILLAGE DRIVE, SUITE 100
LA JOLLA, CA 92037

KANSAS SECRETARY OF STATE
ATTN: ACCOUNTS RECEIVABLE
120 S.W. 10TH AVENUE
TOPEKA, KS 66612

KARA BEASLEY
4743 ARAPAHOE AVENUE, SUITE 202
BOULDER, CO 80303

KARIN SWARTZ
740 S LIMESTONE
LEXINGTON, KY 40536

KARL BUECHSENSCHUETZ
SIMI VALLEY HOSPITAL - CA
2525 ERRINGER ROAD
SIMI VALLEY, CA 93065

KARL LOZANNE
132 SUNSET CT
WEST COLUMBIA, SC 29169

KARL LOZANNE
720 RABON RD.
COLUMBIA, SC 29203

KARL SCHULTZ
1240 JESSE JEWELL PKWY.
GAINESVILLE, GA 30501

KAROL ZAKALIK
BEAUMONT - ROYAL OAK - MI
3535 W. 13 MILE RD, SUITE 504
ROYAL OAK, MI 48073

KARSTEN FRYBURG
ST. FRANCIS HEALTH - IN
PO BOX 664056
INDIANAPOLIS, IN 46266

KASRA ROWSHAN
LONG BEACH MEMORIAL MED - CA
2860 ATLANTIC
LONG BEACH, CA 90806

KASRA ROWSHAN, MD
21-303 GRAMEREY
IRVINE, CA 92612

KATHLEEN MOORE
1303 NE CUSHING DR.
BEND, OR 97701

KATIE MORONI
4901 B STREET
SACRAMENTO, CA 95819

KATRINA LEE, DISTRIBUTOR
KATRINA LEE
762 HAYES STREET, UNIT 25
SEATTLE, WA 98109

KAVEH BARAMI
MEMORIAL HOSP. - JACKSONVILLE
3627 UNIVERSITY BLVD SOUTH, SUITE 355
JACKSONVILLE, FL 32216

KAVEH KHAJAVI
DEPARTMENT OF ORTHOPAEDIC SURGERY
660 S. EUCLID AVE., CAMPUS BOX 8233
DECATUR, GA 30033

KAVIAN SHAHI
SUTTER ROSEVILLE MED. CTR. - CA
1301 SECRET RAVINE PARKWAY, SUITE 200
ROSEVILLE, CA 95661

KEARNY VENTURE CAPITAL, LLC
C/O MARIA CHAPITAL
88 KEARNY STREET,STE 1800
SAN FRANCISCO, CA 94108

KEARNY VENTURE PARTNERS ENTREPENEURS FUND
88 KEARNY STREET, 2ND FLOOR
SAN FRANCISCO, CA 94108

KEARNY VENTURES PARTNERS L P
88 KEARNY STREET, 2ND FLOOR
SAN FRANCISCO, CA 94108

KEBAISH, KHALED M
100 HARBORVIEW DRIVE PH2D
BALTIMORE, MD 21230

KEE KIM
UC DAVIS MEDICAL CENTER - CA
4860 Y ST, SUITE 3740 ACC
SACRAMENTO, CA 95817

KEITH LODHIA
METHODIST HOSPITAL - NE
PO BOX 241353
OMAHA, NE 68124

KEITH M MAXWELL
PO BOX 1869
FLETCHER, NC 28732

KEITH OSBORN
5671 PEACHTREE DUNWOODY RD NE
STE 900
ATLANTA, GA 30342

KELLY KIEHM
RIVERSIDE METHODIST HOSP - OH
955 EASTWIND DR
WESTERVILLE, OH 43081

KELLY SCRANTZ
OUR LADY OF THE LAKE - LA
NEUROMEDICAL CTR
10101 PARK ROWE AVE., STE. 200
BATON ROUGE, LA 70810

KEN AKSU
PREMIER ORTHOPAEDICS
1005 NEILS DRIVE
EXTON, PA 19341

KEN CRAWFORD
2411 WEST BELVEDERE AVENUE, SUITE 402
BALTIMORE, MD 21215

KEN HSU
1 SHRADER ST, STE 450
SAN FRANCISCO, CA 94117

KEN PETTINE
3810 N. GRANT AVENUE
LOVELAND, CO 80538

KEN YONEMURA
3401 SOUTH HIGHWAY 89
BOUNTIFUL, UT 84010

KENAN ARNAUTOVIC
6325 HUMPHREYS BLVD.
MEMPHIS, TN 38120

KENNETH BERLINER
UNIVERSITY GENERAL HOSP. - TX
4710 KATY FWY
HOUSTON, TX 77007

KENNETH F GUDORF
970 CAPE MARCO DRIVE BELIZE 1102
MARCO ISLAND, FL 34145

KENNETH HILL
EMORY UNIVERSITY HOSPITAL MIDTOWN
61 WHITCHER STREET
MARIETTA, GA 30060

KENNETH J. RICH
1100 DRESSER COURT, SUITE 100
RALEIGH, NC 27609

KENNETH KAAN
THE QUEENS MEDICAL CENTER - HI
1329 LUSITANA STR.
HONOLULU, HI 96813

KENNETH LEE
2325 STANTONSBURG RD
GREENVILLE, NC 27834

KENNETH LEE
ST. LUKE'S SUGAR LAND - TX
16659 SW FREEWAY, SUITE 110
SUGARLAND, TX 77479

KENNETH LINGENFELTER
1855 POWDER MILL RD
YORK, PA 17402

KENNETH LOUIS
3000 EAST FLETCHER #340
TAMPA, FL 33613

KENNETH PAONESSA
82 NEW PARK AVE
NORTH FRANKLIN, CT 06254

KENNETH REALI
5213 ARTHERTON BRIDGE ROAD
RALEIGH, NC 27613

KENNETH WOOD
170 MEDICAL PARK ROAD, SUITE 102
MOORESVILLE, NC 28117

KENT NEW
ST. VINCENTS MEDICAL CENTER SOUTHSIDE
4205 BELFORT RD.
1100 JOE ADAMS BLDG.
JACKSONVILLE, FL 32216

KENT REMLEY
WESTVIEW HOSPITAL - IN
11900 N. PENNSYLVANIA ST., SUITE 100
CARMEL, IN 46032

KEVIN AMMAR
4 EAST JACKSON BOULEVARD
SAVANNAH, GA 31405

KEVIN CAHILL
225 BALDWIN AVE
CHARLOTTE, NC 28204

KEVIN E HSIEH
5670 PEACHTREE DUNWOODY RD NE
STE 990
ATLANTA, GA 30342

KEVIN FINNESEY
1255 BROAD ST.
BLOOMFIELD, NJ 07003

KEVIN KEARNEY-DISTRIBUTOR
KEVIN KEARNEY
311 BLAINE ST.
SEATTLE, WA 98109

KEVIN LEE
136 S. PONTIAC TRL # 2
WALLED LAKE, MI 48390

KEVIN MCCARTHY
OUR LADY OF THE LAKE - LA
P.O. BOX 98035
BATON ROUGE, LA 70898

KEVIN MCGUIRE
330 BROOKLINE AVE
BOSTON, MA 02215

KEVIN STEVENSON
COLISEUM MEDICAL CTR. - GA
4660 RIVERSIDE PARK BLVD
MACON, GA 31210

KEVIN VAUGHT
1723 BROADWAY, SUITE 410
CAPE GIRARDEAU, MO 63701

KEVIN WALDRON
CHRIST HOSPITAL - IL
4440 W. 95TH ST.
OAK LAWN, IL 60453

KEVIN YOO
SAN DIEGO NEUROSURGERY HM-POOLE BUILDING
9834 GENESSEE AVE, STE. 310
LA JOLLA, CA 92037

KHALED KEBAISH
JOHNS HOPKINS UNIV. HOSP. - MD
601 N CAROLINE ST, SUITE 5243
BALTIMORE, MD 21287

KHALED M. KEBAISH
100 HARBORVIEW DRIVE
PH2D
BALTIMORE, MD 21230

KHALID ABBED
YALE-NEW HAVEN HOSPITAL
YALE NEUROSURGERY
800 HOWARD AVE
YALE PHYSCIANS BUILDING-3RD FLOOR
NEW HAVEN, CT 06519

KHALID SETHI
46 HARRISON ST
JOHNSON CITY, NY 13790

KHAN LI
CENTENNIAL MEDICAL CENTER-TN
PO BOX 331696
NASHVILLE, TN 37203

KHAWAR SIDDIQUE
444 S SAN VICENTE BLVD, SUITE 800
LOS ANGELES, CA 90048

KHOO, LARRY MD
FOCAL THERAPIES, INC
12144 LAUREL TERRACE DRIVE
STUDIO CITY, CA 91604

KI HWANG
ST. JOSEPH'S REG. MED. CTR.
504 VALLEY RD, 2ND FLOOR
WAYNE, NJ 07470

KI-HON LIN
PHOEBE PUTNEY MEM. HOSP - GA
2311 LAKE PARK DRIVE
ALBANY, GA 31707

KIM JOHNSTON
5900 RIVOLI DR
MACON, GA 31210

KIM WRIGHT
3851 PIPER ST., SUITE U431
ANCHORAGE, AK 99508

KIMBALL FUIKS
17280 W NORTH AVE., SUITE 204
BROOKFIELD, WI 53045

KIMBALL PRATT
520 N MONTE VISTA ST, SUITE C
ADA, OK 74820

KINGSLEY CHIN
GOOD SAMARITAN MED CTR - FL
1100 W. OAKLAND PARK BLVD. STE. 3
FORT LAUDERDALE, FL 33311

KIRK CLIFFORD
COMMUNITY HOSPITAL - CO
627 25 1/2 RD
GRAND JUNCTION, CO 81505

KIRK JOBE
603 7TH ST, STE 540
ST. PETERSBURG, FL 33701

KIRKHAM WOOD
ORTHOPAEDIC ASSOCIATES 55 FRUIT STREET, YAW 3
BOSTON, MA 02114

KLEIN, SANDRA
490 RED FOX TRAIL
SPARTA, MI 49345

KML MEDICAL, LLC
1057 MAKARIOS DR.
ST. AUGUSTINE, FL 32080

KNOBBE MARTENS OLSON & BEAR
2040 MAIN STREET 14TH FLOOR
IRVINE, CA 92614

KNOX SERVICES LLC
ALICIA KNOX (LATHAM)
2526 WISHBONE COURT
CORPUS CHRISTI, TX 78414

KNS MEDICAL
1554 OAK GROVE DRIVE
MANAKIN SABOT, VA 23103

**Baxano Surgical, Inc. - U.S. Mail**                                    Served 12/17/2014

KOUROSH KEVIN SHAMLOU
11525 BROOKSHIRE AVENUE, SUITE 201
DOWNEY, CA  90241

KRISHNA NIRMEL
10 UNION STREET
NATICK, MA  01760

KRP MEDICAL, INC.
KEN CORRADO
31 INDIAN RUN WAY
LAS VEGAS, NV 89148

KRYS SIEMIONOW
510 W FULLERTON PKWY, APT. 312
CHICAGO, IL  60614

KRYSTAL KLEAN
DBA KRYSTAL KLEAN
7726 LOST TREE RD.
WILMINGTON, NC 28411

KUMAR SINHA
504 VALLEY RD STE 203
WAYNE, NJ 07470

KUNWAR, SANDEEP
ATTN: HEDVA REDLICH
2500 MOWRY AVE STE. 222
FREMONT, CA 94538

KURT BANGERTER
4403 HARRISON BLVD STE 1815
OGDEN, UT 84403

KURT EICHHOLZ
4590 S LINDBERGH BLVD
SAINT LOUIS, MO 63127

KURT MADSEN
501 E. HOSPITAL LANE, #205
TERRE HAUTE, IN  47802

KYLE COLLE
SOUTH EAST MISSOURI - MO
1723 BROADWAY ST, SUITE 410
CAPE GIRARDEAU, MO  63701

KYLE MITSUNAGA
THE QUEENS MEDICAL CENTER - HI
1329 LUSITANA STREET, #501
HONOLULU, HI  96813

LAB PRO
1290 ANVILWOOD CT.
SUNNYVALE, CA 94089

LADISLAU ALBERT
4423 NW LOOP 410 #103
SAN ANTONIO, TX  78229

LAKEWEST MEDICAL SYSTEMS, INC.
RYAN SWITZ
718 S. SLEIGHT STREET
NAPERVILLE, IL 60540

LANCE TIGYER
4160 LITTLE YORK RD, STE 10
DAYTON, OH  45414

LANGWIESER ZIRNGIBL
BRIENNER STRABE 9
MUNICH
D80333
GERMANY

LARRY CARSON
FIRSTHEALTH MOORE REGIONAL HOSPITAL
5 FIRST VILLAGE DR
PINEHURST, NC  28374

LARRY DODGE
4060 4TH AVE, STE 700
SAN DIEGO, CA  92103

LARRY FISHMAN
427 S. PARSONS AVE., STE. 110
BRANDON, FL  33511

LARRY KHOO
GOOD SAMARITAN HOSP. LA - CA
FOCAL THERAPIES INC.
12144 LAUREL TERRACE, SUITE A
STUDIO CITY, CA  91604

LARRY KHOO, MD
FOCAL THERAPIES, INC
12144 LAUREL TERRACE DRIVE
STUDIO CITY, CA  91604

LARRY KJELDGAARD
809 WEST HARWOOD RD #101
HURST, TX  76054

LARRY MACCREE
MMC OAK RIDGE - TN
200 NEW YORK AVE, SUITE 330
OAK RIDGE, TN  37830

LARRY SHANNON
SINAI HOSPITAL - MD
2411 W. BELVEDERE AVE #402
BALTIMORE, MD  21215

LARRY TICE
HEALTH WEST 551 KOKOPELLI
FRUITA, CO  81521

LARS WIDDEL
2500 ROCKY MOUNTAIN AVE, SUITE 2200
LOVELAND, CO  80538

LAURA HOWARD
162 NW 3RD STREET
OAK ISLAND, NC  28465

LAVERNE LOVELL
1325 EASTMORELAND, SUITE 370
MEMPHIS, TN  38104

LAVIOLETTE, PAUL
73 WOODLAND AVE
WELLESLEY, MA 2481

LAWRENCE COHEN
VCU HEALTH SYSTEM - VA
VCU MEDICAL CENTER, P.O. BOX 980153
RICHMOND, VA  23298

LAWRENCE DAVID DICKINSON
1320 EL CAPITAN DR, # 300
DANVILLE, CA  94526

LAWRENCE DICKINSON, MD
20055 LAKE CHABOT ROAD
CASTRO VALLEY, CA  94546

LAWRENCE HARTMAN
135 W RAVINE RD, SUITE 4A
KINGSPORT, TN  37660

LEE BUONO
WADLEY REGIONAL MED CTR - TX
CENTER FOR SPINAL DISORDERS INSTITUTE FOR NE
1401 WHITEHORSE-MERCERVILLE RD, SUITE 212
HAMILTON, NJ  08619

LEE GREINER
CHRIST HOSPITAL - OH
506 OAK ST
CINCINNATI, OH  45219

LEE HEIB
1351 WEST MAIN ST.
LAKE CITY, IA  51449

LEGACY SURGICAL SALES
ALAN BOLING
4508 NORTH ARMENIA AVENUE
TAMPA, FL 33603

LEGACY SURGICAL SALES INC
4508 N ARMENIA AVE
TAMPA, FL 33603

LENWOOD SMITH
3 RICHLAND MEDICAL PARK DR STE 310
COLUMBIA, SC 29203

LEO SPECTOR
2001 RANDOLPH RD
CHARLOTTE, NC  28207

LEON ABRAM
DANVILLE REG. MC - VA
125 EXECUTIVE DR, SUITE A
DANVILLE, VA  24541

LEON LIEM
THE QUEENS MEDICAL CENTER - HI
1380 LUSITANA STREET, #2012
HONOLULU, HI  96813

LEON RAVVIN
ST. JOSEPH'S LEXINGTON- KY
1401 HARRODSBURG ROAD, SUITE A-540
LEXINGTON, KY  40504

LEONARD KRANZLER
3000 N. HALSTED ST., STE. 701
CHICAGO, IL  60657

LEONARD NELSON
3515 GLENWOOD AVE
RALEIGH, NC  27612

LEONARDO PEREZ
HOSPITAL SAN JOSE TEC DE MONTERREY
HOSPITAL SAN JOSE TEC DE MONTERREY AV.
MORONES PRIETO PTE. 3000 LOS DOCTORES
MONTERREY, NEUVO LEON  64710
MEXICO

LEONARDO SVARZBEIN
PROVIDENCE MEM. HOSP. - TX
125 W. HAGUE RD., SUITE 320
EL PASO, TX  79902

LEWIS SHARPS
BRYN MAWR HOSPITAL
254 W LANCASTER AVE
MALVERN, PA  19301

LIBBY KOSNIK
96 JONATHAN LUCAS STREET, ROOM #428
CLINICAL SCIENCE BLDG
CHARLESTON, SC  29403

LIFE INSTRUMENTS CORPORATION
ATTN: ACCOUNTS RECEIVABLE
91 FRENCH AVE
BRAINTREE, MA 02184

LIFE SPINE INC.
2401 W. HASSELL ROAD
SUITE 1535
HOFFMAN ESTATES, IL 60169

LIKITH REDDY
3302 GASTON AVE
DALLAS, TX 75246

LINDA ALSTON
100 JACKSON PIKE
GALLIPOLIS, OH 45631

LINDA DENISON
3324 OAKLEY CIRCLE
CASTLE HAYNE, NC 28429

LINDA PARK D'ANDREA
600 CREEKSIDE DR, SUITE 611
POTTSTOWN, PA  19464

LINPRINT CO., INC.
3405 MARKET ST.
WILMINGTON, NC 28403

LISA GUYOT
GENESYS REGIONAL MED. CENTER
841 HEALTH PARK BLVD
GRAND BLANC, MI  48439

LISA LEE GUYOT
3642 GENESYS PARKWAY
GRAND BLANC, MI  48439

LIZ PETERS, DISTRIBUTOR
LIZ PETERS
2135 LOWER DOWDA MILL RD.
BALL GROUND, GA 30107

LLOYD MOBLEY
9695 SOUTH YOSEMITE STREET, SUITE 377
LONE TREE, CO  80124

LLOYD ZUCKER
670 GLADES ROAD SUITE 100
BOCA RATON, FL  33431

LLOYDS OF LONDON
ONE LIME STREET
LONDON, EC3M 7HA
ENGLAND

LLYAS MUNSHI
99 W MARTIAL AVE
LAFAYETTE, LA 70508

LOKESH TANTUWAYA
PACIFIC HOSPITAL - CA
7830 CLAIRMONT MESA #203
SAN DIEGO, CA  92111

LONG MEDICAL SPECIALTIES
715 CREEKSIDE DRIVE
SANFORD, NC  27330

**Baxano Surgical, Inc. - U.S. Mail**                                                                          **Served 12/17/2014**

LOUIS BLANDA
LAFAYETTE SURGICAL SPECIALTY HOSP - LA
1103 KALISTE SALOOM RD., SUITE 100
LAFAYETTE, LA 70508

LOUIS HORN
4 EAST JACKSON BOUELVARD
SAVANNAH, GA 31405

LOUIS JACOBS
GARDEN CITY HOSPITAL - MI
6245 INKSTER RD
GARDEN CITY, MI 48135

LOUIS JENIS
NEWTON WELLESLEY HOSP. - MA
TBSG-NEWTON
299 WASHINGTON ST.
NEWTON, MA 02458

LOUIS KEPPLER
LUTHERAN HOSPITAL (CCF) - OH
2351 EAST 22ND ST.
CLEVELAND, OH 44115

LOUIS MAROTTI
2150 HARRISBURG PIKE STE 200
LANCASTER, PA 17601

LOUIS PROVENZA
LOUISIANA HEART HOSPITAL - LA
P.O. BOX 550
SLIDELL, LA 70459

LOUIS RADDEN
32270 TELEGRAPH ROAD, SUITE 110
BINGHAM FARMS, MI 48025

LSA LLC
ATTN: ACCOUNTS RECEIVABLE
5015 CHESHIRE PARKWAY N
PLYMOUTH, MN 55446

LUCAS MARTINEZ
2412 PROFESSIONAL DRIVE
ROCKY MOUNT, NC 27804

LUCIA ZAMORANO
2004 HAZEL ST.
BIRMINGHAM, MI 48009

LUCY LOVE
3000 E FLETCHER #230
TAMPA, FL 33613

LUIS TUMIALAN
7301 EAST SECOND STREET, SUITE #106
SCOTTSDALE, AZ 85251

LUIS VASQUEZ
UNIVERSITY MEDICAL CENTER - TX
4801 ALBERTA AVENUE SURGERY DEPT
EL PASO, TX 79905

LUIS ZAVALA-ROMAN
7100 W. 20TH AVE., STE 301
HIALEAH, FL 33016

LYNN BARTL
1111 DELAFIELD ST., STE. 105
WAUKESHA, WI 53188

M DAVID DENNIS
METHODIST HOSPITAL - SAN ANTONIO
5282 MEDICAL DR, STE 200
SAN ANTONIO, TX 78229

M.D. ENTERPRISES AND ASSOCIATES, INC.
MATT DULL
225 SOUTHERN BLVD. SUITE 101
WEST PALM BEACH, FL 33405

MACKAY MANUFACTURING
P.O. BOX 11278
SPOKANE VALLEY, WA 99211

MADCO WELDING SUPPLY CO.
1988 OLD MIDDLEFIELD WAY
MOUNTAIN VIEW, CA 94043

MAIL FINANCE, INC
478 WHEELERS FARM ROAD
MILFORD, CT 06461

MAITRI SOLANKI
411 LANDMARK DRIVE
WILMINGTON, NC 28412

MAITRI SOLANKI
4711 HOPE VALLEY ROAD, SUITE 4F-310
DURHAM, NC 27707

MAJD MOHAMMAD
JEWISH HOSPITAL - KY
SPINE SURGERY PSC
210 EAST GRAY ST., STE. 601
LOUISVILLE, KY 40202

MAJOR BLAIR
1209 BENT OAKS CT.
DENTON, TX 76210

MALIBU ENTERPRISES, LLC
MARK PRIEST
6818 GROVER STREET
OMAHA, NE 28106

MANAGED ARTS CORP
ATTN: ACCOUNTS RECEIVABLE
1572 MEADOW LANE
MOUNTAIN VIEW, CA 94040

MANATEE MEDICAL
STEVEN GALENA
640 CORAL TRACE BLVD.
EDGEWATER, FL 32132

MANEESH BAWA
4060 4TH AVE, STE 700
SAN DIEGO, CA 92103

MANISH SINGH
TULANE MEDICAL CENTER - LA
1430 TULANE AVE.
NEW ORLEANS, LA 70112

MANOUCHEHR NIKPOUR
43321 COMMONS DR., STE. 3
CLINTON TOWNSHIP, MI 48038

MANUEL PINTO
ABBOTT NORTHWESTERN HOSP. - MN
TWIN CITIES SPINE CTR. PIPER BLDG.,
913 E. 26TH ST., SUITE 600
MINNEAPOLIS, MN 55404

MARC CHRISTENSEN
ST. MARY'S REG MED CTR - ME
99 CAMPUS AVE, SUITE 303
LEWISTON, ME 04240

MARC FRIEDBERG
300 MT AUBURN ST, SUITE 416
CAMBRIDGE, MA  02138

MARC LEVIN
CHICAGO INS. OF NEURORESEARCH & NEUROSURGE
9003 CALUMET AVE.
MUNSTER, IN  46321

MARC MENKOWITZ
1131 BROAD ST, STE 201
SHREWSBURY, NJ  07702

MARC WEINSTEIN
TAMPA GENERAL HOSPITAL - FL
13020 TELECOM PARKWAY NORTH
TAMPA, FL  33637

MARCELINO OLIVERI
231 GRANITE RUN DR
LANCASTER, PA  17601

MARCOS AMONGERO
3205 WOODMAN DR
DAYTON, OH  45420

MARCOS MERCADO
MANATI MEDICAL CENTER DR OTERO LOPEZ
SUITE 201
MANATI, PR  00674

MARCUS SCHMIDTZ
SACRED HEART HEALTH SYS - FL
8333 N DAVIS HWY,
PENSACOLA, FL  32514

MARCUS SCHMITZ
SACRED HEART HEALTH SYS - FL
8333 N DAVIS HWY
MEDICAL CENTER CLINIC
NEUROSCIENCE CENTER
PENSACOLA, FL  32514

MARGARET MACGREGOR
MEMORIAL MED. CENTER - IL
1025 S 6TH ST
SPRINGFIELD, IL  62703

MARGARET NICHOLS
1905 W 32ND ST, STE 403
JOPLIN, MO  64804

MARGARET WACKER
FONTANA MD CTR KAISER - CA
400 N. PEPPER AVE
FONTANA, CA  92324

MARIA IDALINA MICHAUD
108 ARLINGTON RIDGE ROAD
CARY, NC  27513

MARIEL SZAPIEL
7780 SOUTH BROADWAY, SUITE 350
LITTLETON, CO  80122

MARIO PEREIRA
SOUTHWEST FLORIDA SPIN
3005 CARING WAY, STE 1
PORT CHARLOTTE, FL  33952

MARIO SERTICH
EMH REGIONAL HEALTHCARE - OH
5319 HOAG DRIVE, SUITE 100
ELYRIA, OH  44035

MARJORIE WANG
1155 NORTH MAYFAIR ROAD
WAUWATOSA, WI  53226

MARK A. FREEBORN
12911 120TH AVENUE NE, SUITE H-210
KIRKLAND, WA  98034

MARK A. LYERLY
145 KIMEL PARK DR, SUITE 220
WINSTON-SALEM, NC  27103

MARK BECKNER
WINTER PARK MEMORIAL HOSP - FL
8701 MAITLAND SUMMIT BLVD
ORLANDO, FL  32810

MARK BELZA
2200 NE NEFF RD., STE. 200
BEND, OR  97701

MARK BERNHARDT
ST. LUKE'S HOSPITAL OF KANSAS CITY
2401 GILLHAM RD
KANSAS CITY, MO  64108

MARK BLECHNER
6015 POINTE WEST BLVD
BRADENTON, FL  34209

MARK CECIL
4760 BELPAR ST NW
CANTON, OH  44718

MARK COBB
801 SAINT MARYS DR STE 400E
EVANSVILLE, IN  47714

MARK CRAWFORD
LOURDES HOSPITAL - KY
1333 LONE OAK ROAD
PADUCAH, KY  42003

MARK DRZALA
PO BOX 370
SUMMIT, NJ  07902

MARK EISENBERG
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
900 NORTHERN BLVD., SUITE 260
GREAT NECK, NY  11021

MARK ERASMUS
PRESBYTERIAN HOSPITAL - NM
PO BOX 26666
PHS PROVIDER ENROLLMENT
ALBUQUERQUE, NM  87125

MARK ESKENAZI
5352 LINTON BLVD.
DELRAY BEACH, FL  33484

MARK FLANUM
3801 LAKE OTIS PKWY., STE. 300
ANCHORAGE, AK  99508

MARK FOSTER
425 1ST AVE., FL 4
PITTSBURGH, PA  15219

MARK GOLD
BAPTIST MEDICAL CENTER - FL
1111 GLYNCO PKWY, #300
BRUNSWICK, GA  31525

MARK GREENBERG
JAMES A. HALEY VA HOSPITAL -FL
UFH HEALTH DEPT. OF NEUROSURGERY
2 TAMPA GENERAL CIRCLE, 7TH FLR
TAMPA, FL 33606

MARK GRUBB
LUTHERAN HOSPITAL (CCF) - OH
NORTHEAST OHIO SPINE CENTER
4774 MUNSON ST NW
CANTON, OH 44718

MARK HARPER
3665 BEE RIDGE, STE 100
SARASOTA, FL 34233

MARK HELD
CAROLINAEAST MEDICAL CTR. - NC
722 NEWMAN RD
NEW BERN, NC 28562

MARK HNILICA
185 KIMEL PARK DR, STE 201
WINSTON SALEM, NC 27103

MARK HOWARD
576 HARTNELL ST, STE 200
MONTEREY, CA 93940

MARK KABINS
UNIVERSITY MED CTR LAS VEGAS
501 S RANCHO DR., SUITE I-67
LAS VEGAS, NV 89106

MARK KERNER
BS MARYVIEW MED. CTR. - VA
1040 UNIVERSITY BLVD. STE. 200
PORTSMOUTH, VA 23703

MARK KLAUSNER
1006 WESTWICKE LANE
LUTHERVILLE, MD 21093

MARK LIKER
25751 MCBEAN PKWY., SUITE 305
VALENCIA, CA 91355

MARK LONSTEIN
1921 WALDEMERE, STE 609
SARASOTA, FL 34239

MARK MAHAN
2910 NORTH 3RD AVE
PHOENIX, AZ 85013

MARK MOODY
7 VANDERBILT PARK DR
ASHEVILLE, NC 28803

MARK NELSON
5056 MANOR RIDGE LN
SAN DIEGO, CA 92130

MARK OLIVER
OCALA REG. MED. CTR. - FL
1901 S.E. 18TH AVE., STE 101
OCALA, FL 34471

MARK PETERSON
2780 E BARNETT RD., STE. 200
MEDFORD, OR 97504

MARK PIEDRA
BILLINGS CLINIC HOSPITAL
801 N. 29TH ST.
BILLINGS, MT 59101

MARK RAHM
2401 S. 31ST STREET
TEMPLE, TX 76508

MARK REDDING
CAROLINAS MEDICAL CENTER - NC
225 BALDWIN AVE
CHARLOTTE, NC 28204

MARK RENFRO
700 OLYMPIC PLAZA CIR, STE 850
TYLER, TX 75701

MARK ROBINSON
11750 WEST 2ND PLACE, SUITE 255
LAKEWOOD, CO 80228

MARK RUOFF
15 BROADWAY STE 20
FAIR LAWN, NJ 07410

MARK SCHNITZER
1400 NORTH HARBOR BOULEVARD, SUITE 440
FULLERTON, CA 92835

MARK SHAYA
1321 NORTHWEST 14TH ST., SUITE 605
MIAMI, FL 33125

MARK SMITH
2206 GENESEE STREET, SUITE 304
UTICA, NY 13502

MARK SMITH
PRESBYTERIAN MEDICAL CENTER - NC
225 BALDWIN AVE
CHARLOTTE, NC 28204

MARK TANTORSKI
CHESTER COUNTY HOSPITAL
915 OLD FERN HILL ROAD
WEST CHESTER, PA 19380

MARK WAELTZ
10131 FOREST HILL BLVD
WELLINGTON, FL 33414

MARK WANG
9735 N 90TH PL
SCOTTSDALE, AZ 85258

MARK WATTS
3455 LUTHERAN PARKWAY, STE 280
WHEAT RIDGE, CO 80033

MARK WOLGIN
PHOEBE PUTNEY MEM. HOSP - GA
PO BOX 407
ALBANY, GA 31702

MARKET PLACE GROUP LLC
C/O FJM PROPERTIES
1908 EASTWOOD RD, STE 222
WILMINGTON, NC 28403

MARSHAL ROSARIO
50 EAST HAMILTON AVE., SUITE 120
CAMPBELL, CA 95008

**Baxano Surgical, Inc. - U.S. Mail**                                    Served 12/17/2014

MARSHALL MOORE
DEPT. OF ORTHOPEDICS
9300 DEWITT LOOP EAGLE, FLOOR 3, RECEPTION 3
FORT BELVOIR, VA  22060

MARSHALL STAUBER
MEMORIAL REG HOSP SOUTH - FL
3702 WASHINGTON ST STE 101
HOLLYWOOD, FL  33021

MARSHALL TOLBERT
3831 PIPER STREET, SUITE S450
ANCHORAGE, AK  99508

MARSHALL'S LOCKSMITH SERVICE
4205 POOLE ROAD
RALEIGH, NC  27610

MARTIN BAGGENSTOS
PROVIDENCE ST. VINCENT MEDICAL CENTER
9155 SW BARNES ROAD, SUITE 440
PORTLAND, OR  97225

MARTIN HENEGAR
PRESBYTERIAN MEDICAL CENTER - NC
225 BALDWIN AVE
CHARLOTTE, NC  28204

MARTIN HERMAN
LUTHERAN GENERAL (AHC) - IL
1875 DEMPSTER ST., SUITE 605
PARK RIDGE, IL  60068

MARTINA HRNCIR
3039 KAISER DRIVE, UNIT C
SANTA CLARA, CA 95051

MARTINA STIPPLER
UNIV. OF NEW MEXICO HOSP. - NM
2211 LOMAS BLVD NE
ALBUQUERQUE, NM  87106

MARTY WAKELYN - DISTRIBUTOR
MARTY WAKELYN
860 GLENNGATE LANE
COLORADO SPRINGS, CO 80921

MARY LYNN WILMORE
PO BOX 11425
JACKSON, WY 83002

MASON ANDREWS
229 W. BUTE STREET, SUITE 230
NORFOLK, VA  23510

MATHEW ALEXANDER
CHRISTUS SPOHN SHORELINE- TX
1227 3RD ST
CORPUS CHRISTI, TX  78404

MATHEW MACDOUGALL
200 W ARBOR DR
SAN DIEGO, CA 92103

MATT LEE
CAPITAL REG. MED. CTR.-TALLAHASSEE
3334 CAPITAL MEDICAL BLDG, #400
TALLAHASSEE, FL  32308

MATT TUTT
ST. JOSEPH'S LEXINGTON- KY
1401 HARRODSBURG ROAD, SUITE A-540
LEXINGTON, KY  40504

MATTHEW BENNETT
100 PLAZA DR
VESTAL, NY  13850

MATTHEW HANNIBAL
232 SHARON AVENUE
LENOIR, NC  28645

MATTHEW LAFLEUR
15813 PAUL VEGA MD DR STE 100
HAMMOND, LA 70403

MATTHEW LEE
600 NORTH WOLFE STREET
BALTIMORE, MD  21287

MATTHEW MCGIRT
4347 VILLAGE AT VANDERBILT
NASHVILLE, TN  37232

MATTHEW ROSS
150 N. WINFIELD, SUITE D
WINFIELD, IL  60190

MATTHEW SONGER
MARQUETTE GENERAL HOSP - MI
1414 W. FAIR AVE, SUITE 190
MARQUETTE, MI 49855

MATTHEW WOMBLE
9044 CORNWELL DRIVE
WAKE FOREST. NC  27587

MATTHIAS FELDKAMP
NORTH MEMORIAL MEDICAL CENTER - MN
5500 WAYZATA BLVD., SUITE 1055
GOLDEN VALLEY, MN  55416

MAURICE COLLADA
1344 LIBERTY STREET, SE
SALEM, OR  97302

MAURICE GOINS
1336 HIGHWAY 54 W
FAYETTEVILLE, GA  30214

MAURICE SMITH
BAPTIST MEMORIAL HOSPITAL - MEMPHIS, TN
6325 HUMPHREYS BLVD
MEMPHIS, TN  38120

MAX COHEN
2105 BRAXTON LN
GREENSBORO, NC  27408

MAX OTS
2845 GREENBRIER RD, STE. 330
GREEN BAY, WI  54311

MAX STEUER
NORTHSIDE HOSPITAL
PEACHTREE NEUROSURGERY
5670 PEACHTREE DUNWOODY RD
ATLANTA, GA  30342

MAXIMINO TELLEZ
AV. CARLOS GRAEF FERNÁNDEZ NO. 154 CONSULTOR
MEXICO CITY

MAXSPINE, LLC
ADAM MARTIN
4150 RIO BRAVO ST.
EL PASO, TX 79902

**Baxano Surgical, Inc. - U.S. Mail**                                                                    Served 12/17/2014

MAYO CLINIC (MC)
200 FIRST STREET SOUTH WEST
ROCHESTER, MN 55905

MCCASH
C/O BERG MANUFACTURING
JAMIE BERG
3310 EDWARD AVE
SANTA CLARA, CA 95054

MCMASTER CARR SUPPLY CO INC
PO BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY COMPANY
ATTN: TODD AULDRIDGE
6100 FULTON INDUSTRIAL BLVD.
ATLANTA, GA 30336

MD MEDICAL
JOE MCLAFFERTY
10448 EAST SNYDER CREEK
TUCSON, AZ 85749

MED CTR OF CENTRAL GEORGIA
777 HEMLOCK STREET
MACON, GA 31201

MED-ADVISE CONSULTING, LLC
ATTN: CHRIS BENTON
9420 E. DOUBLETREE RANCH RD.
SCOTTSDALE, AZ  85258

MEDCURE, INC
18111 NE SANDY BLVD
PORTLAND, OR 97230

MEDIA DEFINED INC.
PO BOX 140126
DALLAS, TX 75214

MEDICAL DEVICE TAX
DEPT. OF TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY, MO  64999

MEDICAL INNOVATIONS, LLC
RICHARD S. MALY
11655 BOULTON AVE.
SAN DIEGO, CA  92128

MEDICAL INTEREST, INC
DAN VILLASTRIGO
4319 MEDICAL DRIVE, SUITE 213
SAN ANTONIO, TX 78229

MEDICAL METRICS, INC.
ATTN: ACCOUNTS RECEIVABLE
DEPT. 957 P.O. BOX 4346
HOUSTON, TX 77210

MEDICAL SOLUTIONS OF TEXAS
OSCAR HERNANDEZ
29361 RAINTREE RIDGE
FAIR OAKS RANCH, TX 78015

MEDIFUSE SURGICAL, LLC
120 HUNTER SPRING LANE
MOORESVILLE, NC  28117

MEDIMOTO SURGICAL
BRIAN ENOMOTO
1329 LUSITANA STREET #702
HONOLULU, HI 96813

MEDLINE INDUSTRIES INC.
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MEDMANAGER PARTNERSHIP
JOHN DEVERE
P.O. BOX 474
SUN CITY, CA 92586

MEDPOINT
BLAINE PLATT
140 EAST 2ND STREET, #2
WHITEFISH, MT 55937

MEDPRO WASTE DISPOSAL, LLC
3550 MOMENTUM PLACE
CHICAGO, IL 60689

MEDVEN FUND
WILLIAMS JONES & ASSOCIATES
MR WILLIAM P JONES
717 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY 10022

MELISSA CHAMBERS
619 19TH ST S
BIRMINGHAM, AL  35249

MELISSA MACIAS
1340 CHARLES ST STE 400
ROCKFORD, IL 61104

MELVIN LAW
CENTENNIAL MEDICAL CENTER-TN
1321 MURFREESBORO ROAD, SUITE 510
NASHVILLE, TN  37217

MELVIN WAHL
KADLEC MEDICAL CENTER - WA
512 N YOUNG ST., SUITE C
KENNEWICK, WA  99336

MELVIN WHITFIELD
2525 MARINA BAY DRIVE WEST
FORT LAUDERDALE, FL  33312

MENDELL, INC.
PO BOX 1575
MINNEAPOLIS, MN 55480

MERGE ECLINICAL INC
ATTN: JANET DAKE
900 WALNUT RIDGE
HARTLAND, WI 53029

MERGE ECLINICAL INC
DEPT CH 16868
PALATINE, IL 60055

MERRILL WHITE
9430 PARK WEST BLVD, SUITE 110
KNOXVILLE, TN  37923

MESA MEDICAL OF MS, LLC
STEVE PUTMAN
830 WILSON DR
RIDGELAND, MS 39157

MESA3
1945 LAS PLUMAS AVE
SAN JOSE, CA 95133

MESFIN LEMMA
MEDSTAR GOOD SAMARITAN HOSPITAL - MD
5601 LOCH RAVEN BLVD
BALTIMORE, MD  21239

METAGEN
WILSON BROWN
54 FOSTER ROAD
BELMONT, MA 2478

METAL CUTTING CORP.
ATTN: ACCOUNTS RECEIVABLE
89 COMMERCE RD
CEDAR GROVE, NJ 07009

MIAMI ANATOMICAL RESEARCH CT
8850 NW 20 STREET
MIAMI, FL 33172

MICHAEL A AMARAL
3025 BRECKINRIDGE BLVD SUITE 120
DULUTH, GA  30096

MICHAEL A. MORONE
P.O. BOX 35100
BILLINGS, MT  59107

MICHAEL ANTHONY CHIOFFE
123 S MICHIGAN AVE
CHICAGO, IL 60603

MICHAEL BOYD
VANCOUVER GENERAL BLUSSON SPINAL CORD CNTR
6TH FLOOR, 818 WEST 10TH AVE.
VANCOUVER, BC  V5Z 1M9
CANADA

MICHAEL BURDI
MISSION HOSPITAL - CA
26401 CROWN VALLEY PKWY, SUITE 101
MISSION VIEJO, CA  92691

MICHAEL C. REING
INOVA FAIRFAX HOSPITAL - VA
112 MONTGOMERY DRIVE
ANDERSON, SC  29621

MICHAEL CHABOT
DES PERES HOSPITAL
2325 DOUGHERTY FERRY RD.
ST. LOUIS, MO  63122

MICHAEL CHAPMAN
MERCY MED. CTR.- DUB, IA
1500 ASSOCIATES DR
DUBUQUE, IA  52002

MICHAEL CHRIS OVERBY
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAI
900 NORTHERN BLVD., SUITE 260
GREAT NECK, NY  11021

MICHAEL COWAN
175 AMENDMENT DR.
ROCK HILL, SC  29732

MICHAEL DABBAH
ST. JOSEPH'S MEDICAL CENTER - MD
7505 OSLER DR, STE 104
TOWSON, MD  21204

MICHAEL DEFAZIO
2617 BRIDGEVIEW WAY
APT 2B
INDIANAPOLIS, IN 46220

MICHAEL DESALOMS
TEXAS HEALTH PRES. HOSP. PLANO
8230 WALNUT HILL LANE PROF. BLDG. 3, SUITE 220
DALLAS, TX  75231

MICHAEL DIDINSKY
KENOSHA MED. CTR. - WI
6308 8TH AVE., SUITE 505
KENOSHA, WI  53143

MICHAEL DOLPHIN
TRINITY REGIONAL HEALTH - IL
3385 DEXTER CT, SUITE 300
DAVENPORT, IA  52807

MICHAEL DORSI
168 N. BRENT STREET, #408
VENTURA, CA  93003

MICHAEL DREWEK
ST. ANTHONY/CENTURA HEA - CO
11750 W 2ND PL
LAKEWOOD, CO  80228

MICHAEL DUFFY
TEXAS HEALTH PRES. HOSP. PLANO
2800 E. BROAD ST., SUITE 522
MANSFIELD, TX  76963

MICHAEL EDWARD DAVIS
PO BOX 235003
MONTGOMERY, AL  36123

MICHAEL ESTIVO
BLUE VALLEY SURGICAL ASSOCIATES
12850 METCALF AVENUE, SUITE 220
OVERLAND PARK, KS  66213

MICHAEL FERNANDEZ
HARRISBURG HOSPITAL - PA
3399 TRINDLE RAOD
CAMP HILL, PA  17011

MICHAEL FREED
800 WASHINGTON STREET
NORWOOD, MA  02061

MICHAEL G. HARTMAN
DEKALB MEDICAL CENTER
2675 NORTH DECATUR ROAD SUITE 110
DECATUR, GA  30033

MICHAEL GIEGER
800 WASHINGTON STREET
NORWOOD, MA  02062

MICHAEL GOEBEL
MISSION HOSPITAL - NC
129 MCDOWELL ST
ASHEVILLE, NC  28801

MICHAEL GOMEZ
778 E 25 ST #409
HILALEAH, FL  33013

MICHAEL GORDON
22 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA  92660

MICHAEL HASZ
VIRGINIA SPINE INSTITUTE
1831 WIEHLE AVE, STE 200
RESTON, VA  20190

MICHAEL HILL
704 DOCTORS CT SUITE 101
LEESBURG, FL  34748

MICHAEL HISEY
PO BOX 262409
PLANO, TX  75026

**Baxano Surgical, Inc. - U.S. Mail**                                                                    Served 12/17/2014

MICHAEL HOBBS
3851 ROGER BROOKE DR.
FORT SAM HOUSTON, TX 78234

MICHAEL JANSSEN
9005 GRANT STREET, STE 200
THORTON, CO 80229

MICHAEL K BRAWER M D
4555 FOREST AVE SE
MERCER ISLAND, WA 98040

MICHAEL KALSON
318 TRIBBLE GAP ROAD
CUMMING, GA 30040

MICHAEL KAPSOKAVATHIS
HENRY FORD MACOMB HOSP - MI
12150 30 MILE RD #105
WASHINGTON TOWNSHIP, MI 48095

MICHAEL L SMITH
VA MEDICAL CENTER NYC
530 FIRST AVENUE, STE 8R
NEW YORK, NY 10016

MICHAEL L. SMITH
KANSAS ORTHOPEDIC & SPORTS
909 SW MULVANE
TOPEKA, KS 66606

MICHAEL LAHEY
ST. LUKES EPISCOPAL HOSP - TX
13635 MICHEL ROAD
TOMBALL, TX 77375

MICHAEL LEE
UW MEDICAL CENTER-ROOSEVELT II, SECOND FL(
4245 ROOSEVELT WAY N.E.
SEATTLE, WA 98105

MICHAEL LIU
WILLAMETTE VALLEY M.C. - OR
P.O. BOX 5785
SALEM, OR 97304

MICHAEL MACKAY
90 VERMONT AVE, STE 300,
OAK RIDGE, TN 37830

MICHAEL MACMILLAN
SHANDS @ UNIV OF FL
4343 NEWBERRY RD, STE 2
GAINESVILLE, FL 32607

MICHAEL MARTIN
PUGET SOUND ORTHOPAEDICS
1724 W. UNION AVE., SUITE 100
TACOMA, WA 98405

MICHAEL MCKEE
BAPTIST HEALTH SYSTEM
20079 STONE OAK PKWY., STE. 1245
SAN ANTONIO, TX 78258

MICHAEL MITCHELL
1330 BOILING SPRINGS ROAD #1600
SPARTANBURG, SC 29303

MICHAEL MOHEIMANI
TRI-CITY REG. MED. CTR. - CA
902 N. GRAND
SANTA ANA, CA 92706

MICHAEL MOLLESTON
CENTRAL MISS. MED. CTR. - MS
17 ORLEANS DRIVE
HATTIESBURG, MS 39402

MICHAEL MUNZ
3627 UNIVERSITY BLVD. SOUTH , SUITE 355
JACKSONVILLE, FL 32216

MICHAEL MUSACCHIO
CENTER FOR SPINE CARE
17890 DALLAS PKWY, SUITE 300
DALLAS, TX 75287

MICHAEL O. LAGRONE
PHYSICIANS SURG QUAIL CREEK-TX
1600 S COULTER ST., SUITE B
AMARILLO, TX 79106

MICHAEL PIAZZA
MORTON PLANT HOSPITAL - FL
1011 JEFFORDS ST, STE D
CLEARWATER, FL 33756

MICHAEL REED
500 W 19TH STREET
PANAMA CITY, FL 32405

MICHAEL REING
6565 ARLINGTON BLVD STE 220
FALLS CHURCH, VA 22042

MICHAEL ROH
OSF-SAINT ANTHONY MED CTR-IL
2902 MCFARLAND RD., SUITE 300
ROCKFORD, IL 61107

MICHAEL ROHAN
PANAMA CITY SPINE
221 EAST 23RD STREET, SUITE A
PANAMA CITY, FL 32405

MICHAEL ROHMILLER
CHRIST HOSPITAL - OH
2139 AUBURN AVE
CINCINNATI, OH 45219

MICHAEL ROSNER
WALTER REED MEDICAL CENTER
8901 WISCONSIN AVE, BUILDING 19
BETHESDA, MD 20889

MICHAEL RUSSELL
TEXAS SPINE & JOINT HOSPITAL
PO BOX 130189
TYLER, TX 75713

MICHAEL SCHNEIER
WEST HILLS HOSPITAL - CA
7301 MEDICAL CENTER DR., #301
WEST HILLS, CA 91307

MICHAEL SEIFF
SUNRISE HOSPITAL - NV
PO BOX 95306
LAS VEGAS, NV 89193

MICHAEL SHAPIRO
36 LINCOLN AVE, STE 301
ROCKVILLE CENTRE, NY 11570

MICHAEL SONG
RENOWN MEDICAL CENTER - NV
343 ELM ST, SUITE 202
RENO, NV 89503

MICHAEL STEINMETZ
2500 METROHEALTH DR.
CLEVELAND, OH 44109

**Baxano Surgical, Inc. - U.S. Mail**                                                        Served 12/17/2014

MICHAEL SUGARMAN
CHRISTIANA HOSPITAL-DE
774 CHRISTIANA RD, SUITE 202
NEWARK, DE  19713

MICHAEL TOOKE
1915 LENDEW ST., SUITE 100
GREENSBORO, NC  27408

MICHAEL TURNER
CENTENNIAL MEDICAL CENTER - TX
4323 JOSEY LANE PLAZA 1, SUITE 202
CARROLLTON, TX  75010

MICHAEL VIVES
90 BERGEN ST
NEWARK, NJ  07103

MICHAEL WANG
1475 N.W. 12TH AVE.
MIAMI, FL  33136

MICHAEL WANG
UNIVERSITY OF MIAMI SPINE INSTITUTE
1475 NW 12TH AVE
MIAMI, FL  33136

MICHAEL WEAVER
TEMPLE UNIV. HEALTH SYSTEM- PA
3509 N. BROAD ST, BOYER PAVILION, 5TH FLOOR
PHILADELPHIA, PA  19140

MICHAEL WEINSTEIN
360 SAN MIGUEL DR., SUITE#701
NEWPORT BEACH, CA  92660

MICHAEL WINER
CHANDLER REGIONAL MED CTR - AZ
7119 E SHEA BLVD, SUITE 109-528
SCOTTSDALE, AZ  85254

MICHAEL WOODS
COMMUNITY MEDICAL CENTER (MISSOULA)
7600 PARKWOOD DRIVE
MISSOULA, MT  59808

MICHAEL YANCEY
PRIMARY CARE SPECIALISTS LLC
315 BOULEVARD NE STE 520
ATLANTA, GA 30312

MICHAIL VASILAKIS
5710 N AUTUMN RIDGE CT., APT. C
PEORIA, IL  61615

MICK PEREZ-CRUET
PROVIDENCE HOSPITAL - MI
29275 NORTHWESTERN HWY, STE 100
SOUTHFIELD, MI  48034

MICKI LEW
10517 CARDINGTON LANE
RALEIGH, NC  27614

MICROLUMEN, INC.
1 MICROLUMEN WAY
OLDSMAR, FL 34677

MIDDLE GEORGIA SOLUTIONS
4113 CANYON ROAD
MACON, GA 31210

MIDLANTIC MEDICAL SYSTEMS, INC.
61 FIELDSTONE ROAD
MONTGOMERY, NJ 08558

MID-SOUTH SURGICAL, INC.
JOHN BALENKO
806 N. UNIVERSITY AVE
LITTLE ROCK, AR 72205

MIDWEST MEDICAL SOLUTIONS, LLC
1320 SOUTH REECE RD.
GODDARD, KS 67052

MIDWEST SPINE CONSULTANTS
JON MITTS
1050 LINCOLN DRIVE
MANTENO, IL 60950

MIELE. INC.
9 INDEPENDENCE WAY
PRINCETON, NJ 08540

MIGUEL JIMENEZ
SOUTH FULTON MED. CTR. - GA
NORTH REGIONAL SPINE
314 N. BROAD ST, STE 340
WINDER, GA  30680

MIGUEL LOPEZ-GONZALEZ
801 NORTH 29TH STREET
BILLINGS, MT  59101

MIGUEL MELGAR
GULFPORT MEMORIAL
643 ARBOR STATION DRIVE
LONG BEACH, MS  39560

MIGUEL SCHMITZ
DEACONESS MEDICAL CENTER
212 EAST CENTRAL
SPOKANE, WA  99208

MIKE CHOU
DEACONESS CROSS POINTE - IN
801 ST. MARY'S DRIVE, #410W
EVANSVILLE, IN  47714

MIKE FINN
12631 E. 17TH AVE., C307
AURORA, CO  80045

MIKE LEFKOWITZ
410 LAKEVILLE RD STE 204
NEW HYDE PARK, NY 11042

MIKE LEVY
CHSD NEUROSURGERY
8010 FROST ST., SUITE 502
SAN DIEGO, CA  92123

MIKE RIMLAWI
FOREST PARK MED CTR -DALLAS
4301 N. MACARTHUR BLVD., STE 101
IRVING, TX  75038

MIKE SHARTS
2325 STANTONSBURG RD
GREENVILLE, NC  27834

MIKE SHEINBERG
P.O. BOX 698
DIABLO, CA  94522

MIKE SUN
SUNY UPSTATE UNIV HOSP - NY
6620 FLY ROAD EAST, SUITE 100
SYRACUSE, NY  13057

**Baxano Surgical, Inc. - U.S. Mail**                                                                    Served 12/17/2014

MIKE YOON
ABINGTON MEMORIAL HOSPITAL
2510 MARYLAND RD, STE 185
WILLOW GROVE, PA  19090

MIKHAIL GELFENBEYN
VA PUGET SOUND HEALTH CARE
1660 SOUTH COLUMBIAN WAY
SEATTLE, WA  98108

MILAN MODY
WILLIS-KNIGHTON PIERREMONT
7925 YOUREE DR., SUITE 200
SHREVEPORT, LA  71105

MILES SINGER
HURON VALLEY HOSPITAL - MI
2300 HAGGERTY RD.
WEST BLOOMFIELD, MI  48323

MILLER SCIENTIFIC CONSULTING
26 PORTOBELLO RD.
ARDEN, NC 28704

MILLSTONE MEDICAL OUTSOURCIN
580 COMMERCE DR.
FALL RIVER, MA  02720

MINIVASIVE MEDICAL
PO BOX 7315
FREEHOLD, NJ 07728

MINIVASIVE MEDICAL, LLC
P.O BOX 549
RICHBORO, PA  18954

MIR HAROON ALI
101 E. 75TH ST.
NAPERVILLE, IL  60504

MITCHELL GARDEN
246 CHESTNUT HILL RD
LITCHFIELD, CT  06759

MITCHELL HARDENBROOK
NEWTON WELLESLEY HOSP. - MA
267 BOSTON ROAD, SUITE 28
N. BILLERICA, MA  01862

MITCHELL HARDENBROOK, MD
50 CONNELLY HILL RD.
HOPKINTON, MA  01748

MITCHELL LEVINE
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
900 NORTHERN BLVD., SUITE 260
GREAT NECK, NY  11021

MITCHELL REITER
OVERLOOK HOSPITAL
90 BERGEN ST
NEWARK, NJ  07103

MJW CAREERS
1023 COLUMBUS CIRCLE, # D
WILMINGTON, NC 28403

MLPF&S AS CUSTODIAN FBO KENNETH M REALI IRA C/
1800 MERRILL LYNCH DR. MSC 0803
PRINCESTON, NJ 08543

MLPFS CUSTODIAN FOR SCOTT KITCHEL IRA
91300 COBURG ROAD
EUGENE, OR 97408

MN SPINAL SOLUTIONS, LLC.
RYAN BOYKO
6555 HILLSTROM ROAD
INDEPENDENCE, MN 55359

MODERNTECHCORP
1626 DOWNTOWN WEST BLVD
KNOXVILLE, TN 37919

MOHAMMAD ETMINAN
1517 THOMPSON HWY.
RICHMOND, TX  77469

MOHAMMAD HYTHAM RIFAI
PINNACLE HOSPITAL - IN
200 E 89TH AVE SUITE 3A
MERRILLVILLE, IN  46410

MOHAMMAD MAJD
1919 STATE STREET, SUITE 104
NEW ALBANY, IN 47150

MOHAMMED ALMUBASLAT
100 MARINERS BLVD., SUITE 1
MANDEVILLE, LA  70448

MOHAMMED SHAKIL
100 SCHUYLKILL MEDICAL PLAZA, SUITE 106
POTTSVILLE, PA  17901

MOORE MEDICAL SOLUTIONS
TOM MOORE
5575 COUNTY ROAD N
PICKETT, WI 54964

MORGAN LORIO
WELLMONT BRISTOL RMC - TN
PO BOX 95
BRISTOL, TN  37621

MORONI, KATIE
4901 B STREET
SACRAMENTO, CA  95819

MORRIS "BUD" PULLIAM
TRUMBULL MEMORIAL HOSPITAL
2658 ELON RD., BLDG.C
CORTLAND, OH  44410

MORRIS MITSUNAGA
THE QUEENS MEDICAL CENTER - HI
1329 LUSITANA ST, SUITE 501
HONOLULU, HI  96813

MORRIS NICHOLS ARSHT TUNNELL
ATTN: ROBERT DEHNEY/ANN CORDO
1201 NORTH MARKET STREET
SUITE 1600
WILMINGTON, DE 19801

MORTEZA FARR
ST. LOUISE REG. HOSP. - CA
125 N JACKSON AVE., SUITE 101
SAN JOSE, CA  95116

MOTION DYNAMICS CORP
ATTN: ACCOUNTS RECEIVABLE
5625 AIRLINE ROAD
FRUITPORT, MI 49415

MOUCHATY, HOMERE
V. FANFANI 41
FIRENZE 50127
ITALY

**Baxano Surgical, Inc. - U.S. Mail**                                                                                  Served 12/17/2014

MOUNTAIN MANUFACTURING TECH.
400 APOLLO DR
LINO LAKES MN 55014

MOUNTAIN MANUFACTURING TECH.
400 APOLLO DR
LINO LAKES, MN 55014

MOUNTAIN MANUFACTURING TECH.
ATTN: TOM BERG
400 APOLLO DR.
LINO LAKES, MN 55014

MOUNTAIN STATE MEDICAL
BEN MADDOX
1521 SMITH ROAD APT. 5
CHARLESTON, WV 25314

MP&E, INC.
ATTN: ACCOUNTS RECEIVABLE
6271 BURY DR
EDEN PRAIRIE, MN 55346

MS2 MEDICAL, LLC
MIKE MILLER
3732 MT. DIABLO BLVD. SUITE 158
LAFAYETTE, CA 94549

MSC INDUSTRIAL SUPPLY CO
DEPT.CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY CO.
ATTN: LEGAL DEPT.
74 MAXESS ROAD
MELVILLE, NY 11747

MUHAMMED MEMON
2400 HARBOR BLVD, STE10
PORT CHARLOTTE, FL 33952

MUKESH MISRA
ANTELOPE VALLEY HOSPITAL - CA
44902 10TH STREET WEST
LANCASTER, CA 93534

MUKUND GUNDANNA
COLLEGE STATION MED CTR. - TX
1602 ROCK PRAIRIE RD, STE 2400
COLLEGE STATION, TX 77845

MUNISH GUPTA
630 W. 168TH ST P&S BOX 529
SACRAMENTO, CA 95817

MURALIDHARA RAJU
ORANGE COAST MEMORIAL MEDICAL CENTER - CA
11190 WARNER AVE., #305
FOUNTAIN VALLEY, CA 92708

MUSCULOSKELETAL CLINICAL
REGULATORY ADVISORS, LLC
1331 H. STREET, 12TH FL
WASHINGTON, DC 20005

MUWAFFAK ABDULHAK
HENRY FORD HOSPITAL - MI
2799 WEST GRANT BLVD
DETROIT, MI 48202

NABIL MUHANNA
NORTHEAST GA HEALTH SYS - GA
1240 JESSEE JEWELL PKWY
SUITE 300
GAINESVILLE, GA 30501

NAEL SHANTI
WAKE MED CARY HOSP. - NC
4209 LASSITER MILL ROAD, APT 433
RALEIGH, NC 27609

NAEL SHANTI, MD
ATTN: ACCOUNTS RECEIVABLE
621 E. MEHRING WAY, UNIT 2107
CINCINNATI, OH 45202

NAMAN SALIBI
ST. MARY'S OF MICHIGAN
4677 TOWNE CENTRE RD, SUITE 301
SAGINAW, MI 48604

NAMSA
PO BOX 710970
CINCINNATI, OH 45271

NARAYANA SWAMY
101 BODIN CIR DGMC/FAIRFIELD VA
TRAVIS AFB, CA 94535

NASCA, RICHARD J.
1912 VERRAZANNO DRIVE
WILMINGTON, NC 28405

NASDAQ STOCK MARKET
LOCKBOX 90200, PO BOX 8500
PHILADELPHIA, PA 19178

NASROLLAH FATEHI
1020 INDEPENDENCE BLVD STE 210
VIRGINIA BEACH, VA 23455

NATASHA MCKAY
300 CAREW STREET
SPRINGFIELD, MA 01104

NATHAN LEBWOHL
1475 NW 12TH AVE
MIAMI, FL 33101

NATHAN SIMMONS
1 MEDICAL CENTER DR.
LEBANON, NH 03756

NATHANIEL LOWEN
1905 CLINT MOORE RD, STE 309
BOCA RATON, FL 33496

NATIONAL CORPORATE RESEARCH
10 EAST 40TH ST. 10TH FLOOR
NEW YORK, NY 10016

NATIONAL UNION FIRE INS CO
PITTSBURGH, PA/AIG (NY)
175 WATER ST, FL 18
NEW YORK, NY 10038

NAVIN SUBRAMANIAN
5420 WEST S LOOP, SUITE 2300
BELLAIRE, TX 77401

NAVINDER SETHI
3414 LOANDWOOD CT
OLNEY, MD 20832

NEAL HAYNES
625 RUSSELL BLVD
NACOGDOCHES, TX 75965

NEAL SHONNARD
GOOD SAMARITAN HOSPITAL - WA
3801 5TH STREET SE, SUITE 110
PUYALLUP, WA  98374

NEEL ANAND
CEDARS-SINAI MED. CTR. - CA
444 S SAN VICENTE BLVD., SUITE 800
LOS ANGELES, CA  90048

NEEL ANAND, MD
444 S. SAN VICENTE BLVD.
SUITE 800
LOS ANGELES, CA  90048

NEIL BADLANI
950 CAMPBELL ROAD
HOUSTON, TX  77024

NEIL POWELL
2010 CHURCH ST STE 514
NASHVILLE, TN 37203

NEIL SCHECHTER
8201 WEST BROWARD BLVD.
PLANTATION, FL  33324

NEILL WRIGHT
WASHINGTON UNIVERSITY SCHL MEDCN NSG
4921 PARKVIEW PL # 6B
SAINT LOUIS, MO 63110

NEPSA SURGICAL, LLC
718 ELIAS WAY
GLEN BURNIE, MD 21060

NESHER ASNER
ROCKFORD MEM. HOSP. - IL
P.O. BOX 1567
ROCKFORD, IL  61110

NEVAN BALDWIN
COVENANT MEDICAL CENTER - TX
3601 21ST STREET
LUBBOCK, TX  79410

NEW ENGLAND SPINE STUDY GRP
ATTN: ACCOUNTS RECEIVABLE
2200 WHITNEY AVE
HAMDEN, CT 06518

NEW HANOVER COUNTY TAX OFFICE
PO BOX 580070
CHARLOTTE, NC 28258

NEXT STEP MEDICAL CO.
IVAN DAVILA
VICK CENTER, SUITE D-201
RIO PIEDRAS, PR 00925

NEXT STEP MEDICAL CO.
VICK CENTER, SUITE D-201
AVE. MUNOZ RIVERA 867
RIO PIEDRAS, PR 00925

NGHIA VAN HUYNH
1492 CLEMENTE AVE
SAN JOSE, CA 95122

NGUYEN, TUNG MD
8230 BOONE BLVD
VIENNA, VA 22182

NIAGARA GORGE PARTNERS LLC
DR. LEE GUTERMAN
660 LEBRUN RD
AMHERST, NY 14226

NICHOLAS COPPA
3181 S.W. SAM JACKSON PARK RD.
PORTLAND, OR  97239

NICHOLAS PAULO'S
301 W LINCOLN ST, STE 202
BELLEVILLE, IL  62220

NICHOLAS THEODORE
209 10TH AVENUE SOUTH, SUITE 411
PHOENIX, AZ  85013

NICHOLAS WILLS
1185 TOWN CENTRE DR
EAGAN, MN  55123

NICK RINALDO
1910 SOUTH RD
POUGHKEEPSIE, NY 12601

NICK RINALDO
ST. FRANCIS HOSPITAL - NY
POUGKEEPSIE NY

NICOLAS ARREDONDO
301 W POPLAR ST
WALLA WALLA, WA 99362

NICOLAS MARCOTTE
125 PARKER HILL AVENUE
BOSTON, MA  02120

NIMA SALARI
5210 EASTERN AVENUE
BALTIMORE, MD  21224

NIMESH PATEL
METHODIST MEDICAL CENTER - TX
508 MEDICAL CENTER BLVD.
CONROE, TX  77304

NIRIT WEISS
MOUNT SINAI HOSPITAL, THE - NY
1 GUSTAVE L LEVY PLACE BOX, 1136B
NEW YORK, NY  10029

NITIN BHATIA
101 THE CITY DRIVE, PAVILION III
ORANGE, CA  92868

NITIN KUKKAR
927 BROADWAY - SUITE 101
QUINCY, IL  62301

NITINOL DEVICES & COMPONENTS
PO BOX 49260
SAN JOSE, CA 95161

NOEL GOLDTHWAITE
SETON MEDICAL CENTER - CA
1850 SULLIVAN AVE, SUITE 200
DALY CITY, CA  94015

NOEL P RAHN
7650 EDINBOROUGH WAY, SUITE 725
EDINA, MN 55435

NOEL PERINPANAYAGAM
NYU MEDICAL CENTER TISCH
NYU LANGONE MEDICAL CENTER
DEPARTMENT OF NEUROSURGERY
530 FIRST AVENUE, SUITE 8S
NEW YORK, NY 10016

NOONJAN KAZEMI
2009 E. LOUISA STREET
SEATTLE, WA 98112

NORBERTO ANDALUZ
VA MEDICAL CENTER - OH
3200 VINE ST ML 112
CINCINNATI, OH 45220

NORMAN CHUTKAN
1120 15TH ST STE BA3300
AUGUSTA, GA 30912

NORMAN LIVERMORE
JOHN MUIR MED CTR - WALNUT CREEK CAMPUS
120 LA CASA VIA, STE 206
WALNUT CREEK, CA 94598

NORTH AMERICAN SPINE SOCIETY
ATTN: ACCOUNTS RECEIVABLE
7075 VETERANS BLVD
BURR RIDGE, IL 60527

NORTH CAROLINA DEPT. OF REVENUE
POST OFFICE BOX 25000
RALEIGH, NC 27640

NORTH CENTRAL SPINE & NEURO
JEFF KREITEL
PO BOX 615
ELKHORN, NE 28022

NORTHSTATE SURGICAL DEVICES
MICHELLE BROWN
2510-102 FRIEDLAND PLACE
RALEIGH, NC 27617

NOVID SURGICAL, LLC
27 SIEMON COMPANY DRIVE
SUITE 104W
WATERTOWN, CT 06795

NUTEK CORP.
1001 WHIPPLE RD.
HAYWARD, CA 94544

NYC DEPARTMENT OF FINANCE
GENERAL CORP. TAX
PO BOX 3922
NEW YORK, NY 10008

NYU POST-GRAD MED SCHOOL
ATTN: JOANN CARPANA
545 FIRST AVE. #5Q
NEW YORK, NY 10016

OFER ZIKEL
3805B SPRING ST., STE. 320
RACINE, WI 53405

OFFICE 365
MICROSOFT
ONE MICROSOFT WAY
REDMOND, WA 98052

OFFICE CITY
ATTN: ACCOUNTS RECEIVABLE
604 PRICE AVE
REDWOOD CITY, CA 94063

OFFICE DEPOT INC.
PO BOX 633211
CINCINNATI, OH 45263

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JULIET M. SARKESSIAN
844 KING STREET, ROOM 2207, LOCKBOX 35
WILMINGTON, DE 19801

OHENEBA BOACHIE
HOSPITAL FOR SPECIAL SURGERY- NY
523 E. 72ND ST.
NEW YORK, NY 10021

OHIO BUREAU OF WORKERS COMP
30 W SPRING STREET
COLUMBUS, OH 43215

OHIO BUREAU OF WORKERS COMP
ATTN: ACCOUNTS RECEIVABLE
30 W. SPRING STREET
COLUMBUS, OH 43215

OLAWALE (WALE) SULAIMAN
OCHSNER MEDICAL CENTER - LA
OCHSNER 1514 JEFFERSON HWY
NEW ORLEANS, LA 70121

OLIVER DOLD
DECATUR MEMORIAL HOSPITAL -IL
2 MEMORIAL DRIVE
DECATUR, IL 62526

OMAR JIMENEZ
REGIONAL WEST MED CTR - NE
2 W 42ND ST, STE 2100 RWPC - NEUROSURGERY
SCOTTSBLUFF, NE 69361

ONE SOURCE WATER
8 TWO MILE ROAD, SUITE102
FARMINGTON, CT 06032

ONESOURCE WATER
PO BOX 123
GREENSBURG, IN 47240

OPHIR-SPIRICON, LLC
3050 NORTH 300 WEST
NORTH LOGAN, UT 84341

ORDERIA MITCHELL
4105 BRIARGATE PARKWAY, SUITE 300
COLORADO SPRINGS, CO 80920

ORDERIA MITCHELL
MEMORIAL HOSPITAL - CO
175 S UNION BLVD, STE 200
COLORADO SPRINGS, CO 80910

OREAD MEDICAL PARTNERS, LLC
9720 LEDGER ROAD
LENEXA, KS 66219

OREN BLAM
HOWARD CO. GEN. HOS. - MD
3421 BENSON AVE, STE 100
BALTIMORE, MD 21227

OREN GOTTFRIED
3480 WAKE FOREST RD STE 500
RALEIGH, NC 27609

ORKIN, INC.
ATTN: ACCOUNTS RECEIVABLE
12710 MAGNOLIA AVE
RIVERSIDE, CA 92503

ORTHOMED
CESAR CUEVAS
1900 W. GRAY ST. #130788
HOUSTON, TX 77019

OSZKAR SZENTIRMAI
2402 FRIST BLVD
FT PIERCE, FL 34950

OTIS ELEVATOR COMPANY
P.O. BOX 905454
CHARLOTTE, NC 28290

OTTO FREI
P.O. BOX 796
OAKLAND, CA 94604

P. DOUGLAS KIESTER
101 THE CITY DRIVE, PAVILION III
ORANGE, CA 92868

P. JUSTIN TORTOLANI
UNION MEMORIAL HOSPITAL - MD
3333 N. CALVERT ST, SUITE 400
BALTIMORE, MD 21218

PABLO LAWNER
13320 RIVERSIDE DR., SUITE #208
SHERMAN OAKS, CA 91423

PABLO PAZMINO
OLYMPIA MEDICAL CENTER - CA
9545 OLYMPIC
BEVERLY HILLS, CA 90212

PACE MEDICAL LLC
KYWIN SUPERNAW
920 SABLE RUN
CARMEL, IN 46032

PACIFIC AMERICAN LIFE SCIENCE
5286 EASTGATE MALL
SAN DIEGO, CA 92121

PACIFIC INSTRUMENTS
ATTN: HOLGER GRUENERT
438 HOBRON LANE, SUITE 204
HONOLULU, HI 96815

PACIFIC INSTRUMENTS INC.
ATTN: STEPHANIE GRUENERT, ESQ.
438 HOBRON LANE, SUITE 204
HONOLULU, HI 96815

PALM MEDICAL, LLC
BRAD FOSTER
7323 AWENDAW LANDING RD.
AWENDAW, SC 29429

PANMET GROUP INC
1399 HODLMAIR LANE
ELK GROVE VILLAGE, IL 60007

PARK, DANIEL KWANGWON
1000 FOREST LN
BLOOMFIELD HILLS, MI 48301

PARMENION TSITSOPOULOUS
140 N. COUNTRY LINE
HINSDALE, IL 60521

PATRICK BARRETT
ST. DOMINIC-JACKSON HOSP - MS
P.O. BOX 9328
JACKSON, MS 39286

PATRICK BOLT
FORT SANDERS REGIONAL MEDICAL CENTER
LAUREL AVENUE

PATRICK CINDRICH
TEXOMA MEDICAL CENTER - TX
FRISCO SPINE TEXOMA MEDICAL PLAZA
5012 S. US HWY 75, THIRD FLOOR
DENISON, TX 75020

PATRICK CONNOLLY
TEMPLE UNIV. HEALTH SYSTEM- PA
3401 N BROAD ST, SUITE C540
PHILADELPHIA, PA 19140

PATRICK CURLEE
BAPTIST MEMORIAL HOSPITAL-COLLIERVILLE
1500 WEST POPLAR AVENUE, SUITE 201
COLLIERVILLE, TN 38017

PATRICK FLANNAGAN
ALLEGHENY GEN HOSPITAL - PA
420 E NORTH AVE., SUITE 302
PITTSBURGH, PA 15212

PATRICK FORDE
425 L ST NW APT 1127
WASHINGTON, DC 20001

PATRICK FORDE
425 L ST NW, APT 1127
WASHINGTON, DC 20001

PATRICK LANGHAM GLEASON
CHRISTUS SPOHN SHORELINE- TX
SOUTH TEXAS BRAIN AND SPINE
1227 THIRD STREET
CORPUS CHRISTI, TX 78404

PATRICK O'LEARY
6000 N ALLEN RD
PEORIA, IL 61614

PATRICK PRITCHARD
510 20TH STREET SOUTH
BIRMINGHAM, AL 35294

PATRICK RHOTEN
120 S. SPALDING DR., STE. 400
BEVERLY HILLS, CA 90212

PATRICK ROTH
HACKENSACK UNIVERSITY MEDICAL CENTER - NJ
HACKENSACK UNIVERSITY MEDICAL PLAZA
20 PROPSECT AVENUE, STE. 907
HACKENSACK, NJ 07601

PATRICK RYAN
1510 FOREST AVE
MONTGOMERY, AL 36106

PATRICK SENATUS
20 E 46TH ST FL 7
NEW YORK, NY 10017

PATRICK TOMAK
330 ORCHARD STREET, SUITE 316
NEW HAVEN, CT 06511

PATRICK WALSH
1023 FAIRFAX CT.
NORTHVILLE, MI 48167

PATRIOT MEDICAL, INC.
STEPHEN LESHE
1150 MILWAUKEE STREET
KIRKWOOD, MO 23122

PATTON MEDICAL PRODUCTS
7626 RICHARDS DRIVE
SHAWNEE, KS 66216

PAUL BROADSTONE
MEMORIAL HOSPITAL - TN
979 EAST THIRD STREET, #3
CHATTANOOGA, TN 37403

PAUL COHEN
506 OAK ST
CINCINNATI, OH 45219

PAUL DERNBACH
730 GOODLETTE RD N, SUITE 100B
NAPLES, FL 34102

PAUL DIMARTINO
LSU INTERIM HOSPITAL/UMCMC
200 WEST ESPLANADE AVE., STE. 500
KENNER, LA 70056

PAUL E COLOMBO
1483 EDGECLIFF LANE
SANTA BARBARA, CA 93108

PAUL ELLIOTT
499 EAST HAMPDEN AVE, SUITE 220
ENGLEWOOD, CO 80113

PAUL FUCHS
2531 CLEVELAND AVE, STE 1
FT. MYERS, FL 33901

PAUL GAUSE
18700 N. 64TH DRIVE, SUITE 202
GLENDALE, AZ 85258

PAUL JENNINGS
CENTRAL TEXAS MED CTR. - TX
1305 WONDER WORLD DR, 100
SAN MARCOS, TX 78666

PAUL KIM
ALVARADO HOSPITAL - CA
6719 ALVARADO ROAD 308
SAN DIEGO, CA 92120

PAUL KIM
CAROLINA NERUOSURGERY & SPINE
225 BALDWIN AVE
CHARLOTTE, NC 28204

PAUL KRAEMER
13225 NORTH MERIDIAN STREET
CARMEL, IN 46032

PAUL KRAEMER1
COMMUNITY HOSPITAL EAST - IN
13225 NORTH MERIDIAN
CARMEL, IN 46032

PAUL KUFLIK
17 E 102ND ST # 5D
NEW YORK, NY 10029

PAUL LARSON
SAN FRANCISCO VA - CA
400 PARNASSUS AVE, RM A808
SAN FRANCISCO, CA 94143

PAUL MIRCIK
706A ORANGE AVE
LOS ALTOS, CA 94022

PAUL MITCHELL
400 GRESHAM DR.
NORFOLK, VA 23507

PAUL PAGANO
2338 9TH ST N, STE A
ST. PETERSBURG, FL 33704

PAUL PARKS, JR.
SO. CALIFORNIA PERMANENTE MEDICL GROUP
DEPT. OF SPINE SERVICE/NEUROSURGERY
1105 N. EDGEMONT, 4TH FLOOR
LOS ANGELES, CA 90027

PAUL R. JEFFORDS
5671 PEACHTREE DUNWOODY RD NE SUITE 900
ATLANTA, GA 30342

PAUL RUBERY
STRONG MEMORIAL HOSPITAL - NY
4901 LAC DE VILLE BLVD, BUILDING D
ROCHESTER, NY 14618

PAUL SAIZ
MEMORIAL MEDICAL CENTER- NM
2450 S. TELSHOR BLVD
LAS CRUCES, NM 88011

PAUL SALINAS
CENTENNIAL MEDICAL CENTER - TX
4461 COIT RD MEDICAL PAVILLION II, SUITE 405
FRISCO, TX 75035

PAUL SAWIN
1605 W FAIRBANKS AVE
WINTER PARK, FL 32789

PAUL SCHWAEGLER
550 16TH AVE., SUITE 404
SEATTLE, WA 98122

PAUL SHEEHAN
12255 DE PAUL DR, STE 830
BRIDGETON, MO 63044

PAUL TOLENTINO
1723 BROADWAY, SUITE 410
CAPE GIRARDEAU, MO 63701

PAUL TURNER
UNIV. OF NEW MEXICO HOSP. - NM
2211 LOMAS BLVD NE MSC10 5610
ALBUQUERQUE, NM 87131

PAUL ZAK
7800 66TH ST, SUITE 302
PINELLAS PARK, FL 33781

PAWAN RASTOGI
CHRISTIANA HOSPITAL-DE
1306 N. BROOM ST.
WILMINGTON, DE 19806

PDC MEDICAL, INC.
SUSAN MCKAY
6666 AMARILLO BLVD. #10
AMARILLO, TX 79106

**Baxano Surgical, Inc. - U.S. Mail**

PEAK TECHNICAL SERVICES, INC
583 EPSILON DR.
PITTSBURGH, PA 15238

PEARCE DYNAMICS
6222 LOSR CREEK CR.
CORPUS CHRISTI, TX 78413

PEDRO CARAM
PROVIDENCE MEM. HOSP. - TX
BRADLEY BLDG. 2C1
5005 NORTH PIEDRAS ST
EL PASO, TX 79920

PER FREITAG
MEMORIAL MED. CENTER - IL
PO BOX 19639
SPRINGFIELD, IL 62794

PERFORMANCE MASTERY CONSULTING INC.
SUSAN POSTNIKOFF
20707 ANZA AVENUE, SUITE 223
TORRANCE, CA 90503

PERRY BALL
1 MEDICAL CENTER DR.
LEBANON, NH 03756

PERRY MERRILL WHITE
PARKWEST MEDICAL CENTER
10321 KINGSTON PIKE
KNOXVILLE, TN 37922

PETER BONO
PROVIDENCE HOSPITAL - MI
22250 PROVIDENCE DR., STE 601
SOUTHFIELD, MI 48075

PETER BRONEC
3901 N. ROXBORO ST., STE. 101
DURHAM, NC 27704

PETER DIPAOLO
MEADOWLANDS HOSPITAL - NJ
1225 MCBRIDE AVE
WOODLAND PARK, NJ 07424

PETER GERSZTEN
UPMC - PA
200 LOTHROP ST PUH SUITE B-400
PITTSBURGH, PA 15213

PETER GROSSI
3480 WAKE FOREST ROAD, SUITE 500
RALEIGH, NC 27609

PETER HOLLIS
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
900 NORTHERN BLVD., SUITE 260
GREAT NECK, NY 11021

PETER KLARA
CAPE FEAR VALLEY MEDICAL CENTER
1638 OWEN DRIVE
FAYETTEVILLE, NC 28304

PETER LEE
25 NORTH WINFIELD ROAD, SUITE #500
WINFIELD, IL 60190

PETER LEE MAYER
5831 BEE RIDGE ROAD, #100
NEUROSURGERY AND SPINE SPECIALISTS
SARASOTA, FL 34233

PETER LENNARSON
EXEMPLA ST JOSEPH HOSPITAL
2045 FRANKLIN STREET
DENVER, CO 80205

PETER M. SORINI
700 W GOLD ST.
BUTTE, MT 59701

PETER MILLER
915 TATE BLVD SE STE 120
HICKORY, NC 28602

PETER PASSIAS
761 MERRICK AVE
WESTBURY, NY 11590

PETER RIDELLA
CONEMAUGH MEM MED CTR - PA
1111 FRANKLIN ST., SUITE 140
JOHNSTOWN, PA 15905

PETER S. HARVEY
6635 LAKE DR
MORROW, GA 30260

PETER WHANG
1445 BOSTON POST RD
GUILFORD, CT 06437

PETER YEH
MEMORIAL HERMANN HOSPITAL - TX
6565 WEST LOOP SOUTH
BELLAIRE, TX 77401

PETRA GURTNER
229 W BUTE ST, STE 230
NORFOLK, VA 23510

PG&E
ATTN: ACCOUNTS RECEIVABLE
BOX 997300
SACRAMENTO, CA 95899

PHILIP A. AZORDEGAN
2470 FLOWOOD DRIVE
FLOWOOD, MS 39232

PHILIP ANSON
20 NORTHBROOK DR
FALMOUTH, ME 04145

PHILIP NEUBAUER
JOHNS HOPKINS UNIV. HOSP. - MD
601 N. CAROLINE STREET
BALTIMORE, MD 21287

PHILIP ORISEK
SUTTER MEMORIAL HOSPITAL - CA
2575 E BIDWELL ST, SUITE 220
FOLSOM, CA 95630

PHILIP PLOSKA
HENRY MEDICAL CENTER - GA
1133 EAGLE'S LANDING PARKWAY
STOCKBRIDGE, GA 30281

PHILIP PULLEN
8370 W. HILLSBOROGH AVE., STE 103
TAMPA, FL 33615

PHILIP SCHNEIDER
HOLY CROSS HOSPITAL - MD
10400 CONNECTICUT AVE., CONCOURSE LEVEL
KENSINGTON, MD 20895

**Baxano Surgical, Inc. - U.S. Mail**

PHILIP SHIELDS
CHRISTUS ST. VINCENT - NM
465 SAINT MICHAELS DR, SUITE 107
SANTA FE, NM  87505

PHILIP SMUCKER
CHRISTUS ST. VINCENT - NM
455 SAINT MICHAELS DR
MEDICAL STAFF OFFICE
SANTA FE, NM  87505

PHILIP UTTER
SPECIALISTS HOSP. SHREVEPORT
1500 LINE AVE.
SHREVEPORT, LA  71101

PHILIP VILLANUEVA
TEMPLE UNIV. HEALTH SYSTEM- PA
3509 N. BROAD ST, BOYER PAVILION, 5TH FLOOR
PHILADELPHIA, PA  19140

PHILIP WEINSTEIN
505 PARNASSUS AVE., RM. M779
SAN FRANCISCO, CA  94143

PHILIP YUAN
2760 ATLANTIC AVE
LONG BEACH, CA  90806

PHILLIP ESCE
1075 BOILING SPRINGS RD
SPARTANBURG, SC 29303

PHILLIP HENKIN
BRANDON REGIONAL HOSPITAL - FL
1007 PROFESSIONAL PARK DR.
BRANDON, FL  33511

PHILLIP KRAVETZ
ST. VINCENT INFIRMARY MEDICAL CENTER
21 CARMEL DR.
LITTLE ROCK, AR  72212

PHILLIP MANFREDI
8042 WURZBACH RD STE 480
SAN ANTONIO, TX 78229

PHILLIP SINGER
MEDICAL CENTER BOWLING GREEN - KY
165 NATCHEZ TRACE, SUITE 100
BOWLING GREEN, KY  42103

PHILLIPS ARCHITECTURE, PA
1110 NAVAHO DR. SUITE 600
RALEIGH, NC 27609

PHILLIPS PLASTICS CORP
ATTN: ACCOUNTS RECEIVABLE
3976 SOLUTIONS CENTER
CHICAGO, IL 60677

PHILLIPS PLASTICS CORP.
ATTN: SANDY WHITIER
3976 SOLUTIONS CENTER
CHICAGO, IL 60677

PHOENIX SURGICAL
MARK HOWAT
163 OLDFIELD ROAD
FAIRFIELD, CT 06824

PHYSIORX, LLC
DENISE MASSON
2606 REW CIRCLE # 100
OCOEE, FL 34761

PIEDMONT NATURAL GAS
PO BOX 660920
DALLAS, TX 75266

PIERCE NUNLEY
CHRISTUS SCHUMPERT
1500 LINE AVENUE, STE. 204
SHREVEPORT, LA  71101

PILLSBURY WINTHROP SHAW PITTMAN
ATTN: LEO CROWLEY/MATTHEW OLIVER
1540 BROADWAY
NEW YORK, NY 10036

PINNACLE HEALTH GROUP INC.
301 OXFORD VALLEY RD
SUITE 1501
YARDLEY, PA 19067

PINNACLE SPINE, INC.
SETH MYERS
60B WEST TERRA COTTA AVENUE, #625
CRYSTAL LAKE, IL 60014

PITNEY BOWES
PO BOX 371877
PITTSBURGH, PA 15250

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA 15250

PLAN B MEDICAL
1007 WEST MAIN STREET
NEW ROADS, LA 70760

PLAN B MEDICAL
MICHAEL SMITH
7119 E. SHEA BOULEVARD, 109-529
SCOTTSDALE, AZ 85254

POLARIS BUILDING MAINTENANCE
2580 WYANDOTTE STREET STE E
MOUNTAIN VIEW, CA 94043

POLSINELLI PC
ATTN: CHRISTOPHER A. WARD
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

PRAKASAM KALLURI
SOUTHSIDE REG. MED. CTR. - VA
131 JENNICK DR
COLONIAL HEIGHTS, VA  23834

PRAKASH SAMPATH
ROGER WILLIAMS HOSPITAL - RI
120 DUDLEY ST
PROVIDENCE, RI  02905

PRAVEEN DESHMUKH
20 S. PARK ST., ST. 205
MADISON, WI  53715

PRAVEEN PRASAD
RIDEOUT MEMORIAL HOSPITAL
2801 K STREET, SUITE 300
SACRAMENTO, CA  95816

PRECISION MEASUREMENTS
1630 ZANKER ROAD
SAN JOSE, CA 95112

PRECISION SPINE
DAX HUGHES
4148 OAK STREET
ORLANDO, FL 32814

**Baxano Surgical, Inc. - U.S. Mail**                                                                                        Served 12/17/2014

PRECISION SURGICAL SOLUTIONS
JOHN DOYLE
9441 MARK LANE
RIVER RIDGE, LA 70123

PREMIER ORTHOPEDIC SOLUTIONS, INC.
BRUCE TANNER
9068 ONEIDA RIVER PARK DRIVE
CLAY, NY 13041

PREMIER RESEARCH INTERNATIONAL LLC
ATTN: DAVE MURCAR
1150 MEADOWBROOK ROAD
MEADOWBROOK, PA 19046

PREMIER RESEARCH INTERNATIONAL LLC
CENTRE SQUARE WEST
1500 MARKET STREET, SUITE 3500
PHILADELPHIA, PA 19102

PREMIER RESEARCH INT'L LLC
P.O. BOX 347566
PITTSBURGH, PA 15251

PRICEWATERHOUSE COOPERS
ATTN: PRESIDENT OR LEGAL DEPT.
P.O. BOX 932011
ATLANTA, GA 31193

PRICEWATERHOUSE COOPERS
PO BOX 932011
ATLANTA, GA 31193

PRIMITY MEDICAL
PERRY TAYLOR
806 HINKLE ESTATE DRIVE
SEYMOUR, TN 37865

PROSPECT VENTURE PARTNERS III L P
435 TASSO STREET, SUITE 200
PALO ALTO, CA 94301

PTK NATIONAL
PETER KOUMOULIS
11 QUAY CT
CENTERPORT, NY 11721

QAD ENTERPRISE APPLICATIONS
100 INNOVATION PLACE
SANTA BARBARA, CA 93108

QB MEDICAL INC.
590 GREY SQUIRREL WAY
FRANKTOWN, CO  80116

QB MEDICAL, INC.
PRESTON PARSONS
590 GREY SQUIRREL WAY
FRANKTOWN, CO 80116

QUALITY TECH SERVICES, INC.
ATTN: AMY SMITH
10525 HAMPSHIRE AVE.
BLOOMINGTON, MN 55438

QUENTIN DURWARD
575 N SIOUX POINT RD
DAKOTA DUNES, SD  57049

R. ALEXANDER MOHR
NORTH CYPRESS MEDICAL CENTER
21212 NORTHWEST FREEWAY, SUITE 605
CYPRESS, TX  77429

R. BRYAN MASON
GEORGETOWN UNIVERSITY HOSPITAL - DC
DEPT. OF NEUROSURGERY GUH
3800 RESERVOIR RD, N.W.7 PHC
WASHINGTON, DC  20007

R.J. MEAGHER
2510 MARYLAND RD, STE 185
WILLOW GROVE, PA  19090

R.S. HUGHES CO.
1162 SONORA CT.
SUNNYVALE, CA 94086

RAED ALI
6 STARCATCHER
NEWPORT COAST, CA  92657

RAED ALI
ST. JUDE MEDICAL CENTER - CA
RAED MAJIED ALI, MD
6 STARCATCHER
NEWPORT COAST, CA  92657

RAFAEL CARDONA
PUERTO RICO NEUROLOGICAL SPINE SURGERY
BAYAMON, BAYAMON

RAFAEL LEVIN
VALLEY HOSPITAL - LAS VEGAS
COMPREHENSIVE SPINE CARE
466 OLD HOOK RD., STE. 16
EMERSON, NJ  07630

RAFAEL PARRA
1303 MCCULLOUGH AVE., SUITE 440
SAN ANTONIO, TX  78212

RAHUL SHAH
201 TOMLIN STATION RD
MULLICA HILL, NJ 08062

RAJESH ARAKAL
MEDICAL CENTER OF PLANO - TX
PO BOX 262409
PLANO, TX  75026

RAJESH PATEL
RALEIGH GENERAL HOSPITAL - WV
215 BROOKSHIRE LN.
BECKLEY, WV  25801

RAJIV DESAI
MAINE MEDICAL CENTER
49 SPRING STREET
SCARBOROUGH, ME  04074

RAJNIK RAAB
CHILTON MEMORIAL HOSPITAL - NJ
NORTH JERSEY SPINE GROUP
1680 RTE. 23 NORTH, STE. 250
WAYNE, NJ  07470

RAKERRY RAHMAN
MEMORIAL MED. CENTER - IL
747 N. RUTLEDGE
SPRINGFIELD, IL  62702

RAKESH CHOKSHI
901 E CHEVES ST, SUITE 100
FLORENCE, SC  29506

RAKESH KUMAR
5106 N ARMENIA AVE, SUITE #3
TAMPA, FL  33603

RALPH KATZ
1301 BARATARIA BLVD
MARRERO, LA 70072

RALPH LIEBELT
120 WILLIAM PENN PLAZA
DURHAM, NC  27704

RALPH REEDER
SIOUXLAND SURGERY CENTER
575 N SIOUX POINT RD
NORTH SIOUX CITY, SD  57049

RAM MUDIYAM
11100 WARNER AVENUE, SUITE 368
FOUNTAIN VALLEY, CA  92708

RAMIN ABDOLVAHABI
JFK MEDICAL CENTER - FL
PALM BEACH NEUROSURGERY, LLC
3319 STATE ROAD 7 SUITE # 313
WELLINGTON, FL  33449

RAMIN RABBANI
444 S SAN VICENTE BLVD., SUITE 800
LOS ANGELES, CA  90048

RAMIN RAISZADEH
6719 ALVARADO ROAD, SUITE 308
SAN DIEGO, CA  92120

RAMIRO RAMIREZ
RESTAURA BASQUES DEL VALLE 112
SAN PEDRO, GARZA GARCIA
MEXICO

RAMMY S. GOLD
1212 GARFIELD AVE, SUITE 300
PARKERSBURG, WV  26101

RAN VIJAI SINGH
301 RIVERVIEW AVENUE, STE. 400
NORFOLK, VA  23510

RANDALL MCCAFFERTY
BROOKE ARMY MEDICAL CENTER
3851 ROGER BROOKE DR.
FORT SAM HOUSTON, TX  78234

RANDALL PORTER
BARROW NEUROLOGICAL INSTITUTE
2910 N. 3RD ST.
PHOENIX, AZ  85013

RANDOLPH C BISHOP
4 E JACKSON BLVD
SAVANNAH, GA  31405

RANDY DAVIS
BALTIMORE WASHINGTON MED. CTR.
305 HOSPITAL DR, SUITE 303
GLEN BURNIE, MD  21061

RANDY KRITZER
MOSES CONE HOSPITAL - NC
301 E WENDOVER AVE, SUITE 211
GREENSBORO, NC  27401

RANDY SEAGO
GOOD SAMARITAN HOSPITAL - CA
800 POLLARD ROAD A5
LOS GATOS, CA  95032

RANJAN ROY
330 JAKE ALEXANDER BLVD W, STE 104
SALISBURY, NC  28147

RAPHAEL ROYBAL
CANDLER HOSPITAL-SAVANNAH
4425 PAULSEN ST
SAVANNAH, GA  31405

RAPP, STEVEN MD
5220 HIGHLAND ROAD
SUITE 210
WATERFORD, MI  48327

RAQEEB HAQUE
675 NORTH SAINT CLAIR STREET, SUITE 20-250
CHICAGO, IL  60611

RASESH DESAI
421 HOME STREET
GEORGETOWN, OH  45121

RAUL RODAS
CENTRAL FLORIDA REG. HOSP.
755 STIRLING CENTER PL
LAKE MARY, FL  32746

RAVI PATEL
MERCY GENERAL HOSPITAL - CA
6555 COYLE AVE.
CARMICHAEL, CA  95608

RAVI YALAMANCHILI
FREDERICK MEMORIAL HOSPITAL
141 THOMAS JOHNSON DR., SUITE 200
FREDERICK, MD  21702

RAVINDER BAINS
280 W MACARTHUR BLVD
OAKLAND, CA  94611

RAVINDRA SHITUT
ST. ANTHONY'S MED CENTER - MO
PREMIER CARE SOUTH
12639 OLD TESSON RD., STE. 115
ST. LOUIS, MO  63128

RAY BAULE
4056 CAPITAL DR.
ROCKY MOUNT, NC  27804

RAY WALKUP
5670 PEACHTREE DUNWOODY ROAD, SUITE 990
ATLANTA, GA  30342

RAYMOND BLAINE RAWSON
MCLAREN NORTHERN MICHIGAN HOSPITAL
4048 CEDAR BLUFF DRIVE, SUITE B
PETOSKEY, MI  49770

RAYMOND DWIGHT TURNER IV
PO BOX 751461
CHARLOTTE, NC  28275

RAYMOND TOPP
3231 GLYNN AVENUE
BRUNSWICK, GA  31520

RAYMOND TURNER
4000 RESERVOIR RD NW BLDG 177
WASHINGTON, DC 20007

RAYMOND W HWANG
1952 ABERDEEN CT
SYCAMORE, IL  60178

RAYMUND WOO
FLORIDA HOSPITAL CARROLLWOOD -FL
2501 N ORANGE AVENUE, STE 514
ORLANDO, FL  32804

RCRI
5353 WAYZATA BLVD STE 505
MINNEAPOLIS, MN 55416

REBECCA KUO
OSF-SAINT ELIZABETH MEDICAL CENTER
2100 GLENWOOD AVE.
JOLIET, IL  60435

RED ROSE MEDICAL, LLC
TIMOTHY SCHULTZ
740 WALLINGFORD ROAD
LITITZ, PA 17543

REGINALD DAVIS
GREATER BALTIMORE NEUROSURGICAL ASSOCIATES
6535 N. CHARLES ST., STE. 600
BALTIMORE, MD  21204

REGINALD FAYSSOUX
EISENHOWER MEDICAL CENTER - CA
39000 BOB HOPE DRIVE
RANCHO MIRAGE, CA  92770

REGINALD TALL
1285 ORANGE AVE
WINTER PARK, FL  32789

REGIS HOPPENOT
3 GATES CIRCLE
BUFFALO, NY  14209

REILLY MEDICAL SYSTEMS, LLC
CASEY LANGSTON
2305 LAKEWAY DR.
FRIENDSWOOD, TX 77546

RELIANT MEDICAL, LLC
JOHN SCOTT
9200 MEMORIAL DRIVE
PLAIN CITY OH 43064

REMI NADER
3070 COLLEGE, STE 100,
BEAUMONT, TX  77701

REPUBLIC SERVICES
P.O. BOX 78829
PHOENIX, AZ 85062

RESEARCH FOR LIFE LLC
2230 E MAGNOLIA ST.
PHOENIX, AZ 85034

RESTORATIVE SPINE
11005 BRIDGEPOINTE NE
ALBUQUERQUE, NM 87111

RESURRECTION INTERNATIONAL LLC
6080 JERICHO TURNPIKE, SUITE 217
COMMACK, NY 11725

REUBEN P MORRIS
1118 HAMPSIRE ST.
QUINCY, IL  62301

RF INDUSTRIES, LTD
7610 MIRAMAR RD
SAN DIEGO, CA 92126

RIC JENSEN
4242 FARNAM ST., STE 363
OMAHA, NE  68131

RICARDO MATOS
1821 NE 25TH STREET
LIGHTHOUSE POINT, FL  33064

RICHARD (RICK) MEINIG
MEMORIAL HOSPITAL - CO
175 S UNION BLVD, STE 200
COLORADO SPRINGS, CO  80910

RICHARD BARDIN
1405 CAMINITO HALAGO
LA JOLLA, CA 92037

RICHARD D RANDALL &
LORI T RANDALL JT WROS
608 INVERARY WAY
WILMINGTON, NC 28408

RICHARD DAL CANTO
INTERMOUNTAIN MEDICAL CENTER
389 S. 900 E
SALT LAKE CITY, UT  84102

RICHARD DAY
MARCUS DALY MEMORIAL HOSP - MT
1190 WESTWOOD
HAMILTON, MT  59840

RICHARD EMMANUEL
GOOD SAMARITAN HOSP. LA - CA
10750 WASHINGTON BLVD
CULVER CITY, CA  90232

RICHARD FELLRATH
1100 TUNNEL ROAD
ASHEVILLE, NC  28805

RICHARD FELLRATH JR.
1100 TUNNEL RD
ASHEVILLE, NC 28805

RICHARD FESSLER
6900 GEORGIA AVENUE, N. W.
CHICAGO, IL  60611

RICHARD FRANCIS
HOUSTON ORTHO & SPINE HOSP - TX
5420 WEST LOOP S, SUITE 2500
BELLAIRE, TX  77401

RICHARD GEORGE
GRACE MEDICAL CENTER - TX
2804 N LOOP 289
LUBBOCK, TX  79415

RICHARD H. SCHWARTZ
1220 E 3900 S, STE 4-E
SALT LAKE CITY, UT  84124

RICHARD HOLT
JEWISH HOSPITAL - KY
6801 DIXIE HWY, SUITE 130
LOUISVILLE, KY  40258

RICHARD J. NASCA
1912 VERRAZANNO DRIVE
WILMINGTON, NC  28405

RICHARD JACKSON
TEXAS HEALTH PRES. HOSP. PLANO
8230 WALNUT HILL LANE PROF. BLDG. 3, SUITE 220
DALLAS, TX  75231

RICHARD KAHMANN
2324 BATH STREET
SANTA BARBARA, CA  91305

RICHARD KUBE II
7620 N UNIVERSITY STREET, SUITE 104
PEORIA, IL  61614

RICHARD LIM
CHRIST HOSPITAL - IL
10330 SOUTH ROBERTS RD.
PALOS HILLS, IL  60465

RICHARD MANOS
360 E MONTVUE DR., STE., 100
MERIDIAN, ID  83642

RICHARD MEINIG
4105 BRIARGATE PARKWAY, SUITE 300
COLORADO SPRINGS, CO  80920

RICHARD MENDEL
COLUMBIA HOSPITAL - FL
3370 BURNS RD STE 200
PALM BEACH GARDENS, FL  33410

RICHARD MEYRAT
METHODIST MEDICAL CENTER - TX
3400 W WHEATLAND RD PAV III, STE#260
DALLAS, TX  75237

RICHARD NUSSBAUM
4955 VAN NUYS BLVD., SUITE 615
SHERMAN OAKS, CA  91403

RICHARD OZUNA
BEVERLY HOSPITAL - MA
1 ORTHOPEDIC DR
PEABODY, MA  01960

RICHARD PERRIN
2400 BALFOUR ROAD
BRENTWOOD, CA  94513

RICHARD PIGEON
430 MORTON PLANT
CLEARWATER, FL  33756

RICHARD POLIN
24900 SE STARK STREET, SUITE 208
GRESHAM, OR  97030

RICHARD RANDALL & LORI RANDALL
608 INVERARY WAY
WILMINGTON, NC 28405

RICHARD RHIEW
SOUTHWEST GEN HEALTH CTR - OH
7255 OLD OAK BLVD., SUITE C-305
MIDDLEBURG HEIGHTS, OH  44130

RICHARD RICHLEY
3434 MIDWAY DR, STE 2001
SAN DIEGO, CA  92110

RICHARD ROSKI
2950 CLEVELAND CLINIC BOULEVARD
WESTON, FL  33331

RICHARD SINGLETON
1651 N PARHAM RD
RICHMOND, VA  23229

RICHARD SLOVEK
1199 DELBON AVE, STE 1
TURLOCK, CA  95382

RICHARD SMITH
WEST ORANGE PROFESSIONAL CENTER
10131 WEST COLONIAL DRIVE
OCOEE, FL  34761

RICHARD STOVALL
1015 E. 32ND STREET, STE 404
AUSTIN, TX  78705

RICHARD TALLARICO
SUNY UPSTATE UNIV HOSP - NY
6620 FLY ROAD EAST
SYRACUSE, NY  13057

RICHARD TEFF
SAN ANTONIO MILITARY MEDICAL CENTER
DIVISION OF NEUROSURGERY
BROOKE ARMY MEDICAL CENTER
FORT SAM HOUSTON, TX  78234

RICHARD WEINER
TEXAS HEALTH PRES. HOSP. PLANO
8230 WALNUT HILL LANE PROF. BLDG. 3, SUITE 220
DALLAS, TX  75231

RICHARD WOHNS
1519 3RD STREET SE
PUYALLUP, WA  98372

RICK SASSO
13225 N MERIDIAN ST
CARMEL, IN  46032

RICK ZOGBY
5700 W GENESEE ST
CAMILLUS, NY 13031

RIDGELINE MEDICAL
CHRIS BRAIN
6768 S. 1300 E.
SALT LAKE CITY, UT 84121

RIPUL PANCHAL
UC DAVIS MEDICAL CENTER - CA
3301 C ST., SUITE 1500
SACRAMENTO, CA  95816

RISHI GOEL
SOUTHWEST GEN HEALTH CTR - OH
7255 OLD OAK BLVD.
MIDDLEBURGH HTS., OH  44130

RISHI SHETH
670 GLADES RD, SUITE 300
BOCA RATON, FL  33431

RIVER VALLEY MEDICAL
MICHAEL WOLFE
604 W. HIGHLAND AVE
NAMPA, ID 83686

RMS SURGICAL, INC.
1220 LUND BLVD.
ANOKA, MN 55303

RMS SURGICAL, INC.
ATTN: JOHN BRAUN
1220 LUND BLVD.
ANOKA, MN 55303

ROBERT BACKER
11605 STUDT AVE., STE.105
ST. LOUIS, MO  63141

ROBERT BANCO
BOSTON SPINE GROUP
299 WASHINGTON STREET
NEWTON, MA  02458

ROBERT BEJNAROWICZ
TRIPLER ARMY MED. CTR. - HI
1 JARRET WHITE ROAD TRIPLER ARMY MEDICAL C
HONOLULU, HI  96859

ROBERT BENZ
ORTH. CTR. OF THE ROCKIES - CO
2500 E. PROSPECT RD
FORT COLLINS, CO  80525

ROBERT BERNARDI
11605 STUDT AVE., STE. 1
ST. LOUIS, MO  63141

ROBERT BISCUP
1002 S OLD DIXIE HWY STEV 304
JUPITER, FL  33458

ROBERT BOHINSKI
CHRIST HOSPITAL - OH
506 OAK ST
CINCINNATI, OH  45219

ROBERT BRADLEY
2065 E SOUTH BLVD, STE 204
MONTGOMERY, AL  36116

ROBERT BYERS
UCSF MEDICAL CENTER - CA
BON AIR RD.
LARKSPUR, CA  94939

ROBERT CARR
4642 N. LOOP 289, SUITE 101
LUBBOCK, TX  79416

ROBERT CROWELL
MARION GENERAL HOSPITAL - OH
PO BOX 1814
MARION, OH  43301

ROBERT CUNNINGHAM
1 S KEENE ST
COLUMBIA, MO  65201

ROBERT DOUGLAS ORR
1730 W 25TH ST.
CLEVELAND, OH  44113

ROBERT DUGLAD ROBINSON
ATTN: CREDENTIALING
PO BOX 830230
BIRMINGHAM, AL  35283

ROBERT E. ISAACS
2100 ERWIN RD
DUKE UNIVERSITY MEDICAL CENTER - DUMC 3807
DURHAM, NC  27710

ROBERT EASTLACK
7910 FROST STREET, SUITE 200
SAN DIEGO, CA  92123

ROBERT ELLIOTT
BRYN MAWR HOSPITAL
649 NORTH LEWIS ROAD, SUITE 225
ROYERSFORD, PA  19468

ROBERT F SPETZLER MD
6107 NORTH PALO CRISTI
PARADISE VALLEY, AZ 85253

ROBERT FELDMAN
FORT WALTON BEACH MED. CTR.
1032 MARWALT DRIVE
FT. WALTON BEACH, FL  32547

ROBERT GARABEDIAN
436 COSTA MESSA TERRACE, UNIT F
SUNNYVALE, CA 94085

ROBERT GETTER
3067 TAMIAMI TRL
PORT CHARLOTTE, FL  33952

ROBERT H. WILLIAMS HEAT & AIR
DBA ROBERT H WILLIAMS
6730 AMSTERDAM WAY
WILMINGTON, NC 28405

ROBERT HARF
PETALUMA VALLEY HOSPITAL - CA
PO BOX 1722, 181 ANDRIEUX ST, STE 111
SONOMA, CA  95476

ROBERT HARLEY
1330 BOILING SPRINGS ROAD #1600
SPARTANBURG, SC  29303

ROBERT HART
11200 SW RIVERWOOD RD.
PORTLAND, OR  97219

ROBERT HENDERSON
9080 HARRY HINES BLVD., SUITE 210
DALLAS, TX  75235

ROBERT HORNE
9844 S. 1300 EAST, STE. 300
SANDY, UT  84094

ROBERT HULER
8450 NORTHWEST BLVD
INDIANAPOLIS, IN  46278

ROBERT HURFORD
ST. VINCENT'S MEDICAL CENTER
2627 RIVERSIDE AVE, THIRD FLOOR
JACKSONVILLE, FL  32204

ROBERT J MARTIN
305 MEMORIAL MEDICAL PKWY., SUITE 206
DAYTONA BEACH, FL  32117

ROBERT JACKSON
3901 RAINBOW BLVD
KANSAS CITY, KS  66103

ROBERT JOSEY
4611 GUADALUPE ST., STE. 200
AUSTIN, TX  78751

ROBERT KIMBER
CHANDLER REGIONAL MED CTR - AZ
8180 E. SHEA #1003
SCOTTSDALE, AZ  85260

**Baxano Surgical, Inc. - U.S. Mail**                                                      Served 12/17/2014

ROBERT KNETSCHE
ST. JOSEPH'S LEXINGTON- KY
236 WEST MAIN ST., SUITE 200-203
DANVILLE, KY 40422

ROBERT KRAUS
DECATUR MEMORIAL HOSPITAL -IL
2 MEMORIAL DRIVE
DECATUR, IL 62526

ROBERT LACIN
5838 SIX FORKS RD, SUITE 100
RALEIGH, NC 27609

ROBERT LOWE, III
CENTENNIAL MEDICAL CENTER-TN
2400 PATTERSON STREET, SUITE 300
NASHVILLE, TN 37203

ROBERT MARSH
BROOKE ARMY MEDICAL CENTER
3851 ROGER BROOKE DR.
FORT SAM HOUSTON, TX 78234

ROBERT MOLINARI
STRONG MEMORIAL HOSPITAL - NY
4901 LAC DE VILLE BLD, BUILDING D
ROCHESTER, NY 14618

ROBERT MYLES
2008 L. DON DODSON DR., STE. 110
BEDFORD, TX 76021

ROBERT OWEN
1401 HARRODSBURG ROAD, SUITE A540
LEXINGTON, KY 40504

ROBERT REPLOGLE
111 CLARA BARTON ST # 178A
DANSVILLE, NY 14437

ROBERT ROSENBAUM
WALTER REED ARMY MEDICAL CENTER
8901 WISCONSIN AVE, BUILDING 9
BETHESDA, MD 20889

ROBERT ROVNER
SAN RAMON REG MED CTR - CA
5801 NORRIS CANYON RD.
SAN RAMON, CA 94583

ROBERT RUGGIERO
BRYN MAWR HOSPITAL
266 LANCASTER AVE
MALVERN, PA 19355

ROBERT SIMON
GOOD SAMARITAN MED CTR - FL
GOOD SAMARITAN MEDICAL CENTER
701 N. LAKE BLVD. #208
N. PALM BEACH, FL 33408

ROBERT SLOAN
COMMUNITY HEALTH NETWORK
1500 N RITTER AVE
INDIANAPOLIS, IN 46219

ROBERT STRANG
SPRINGFIELD NEUROLOGICAL & SPINE INSTITUTE
2900 S. NATIONAL AVENUE
SPRINGFIELD, MO 65804

ROBERT T. GREENFIELD
3211 IRIS DR
COVINGTON, GA 30016

ROBERT TALAC
HUMBLE SURGICAL HOSPITAL
8901 FM-1960 BYPASS ROAD, SUITE 206
HUMBLE, TX 77338

ROBERT TALEC
JACKSON GENERAL HOSPITAL - TN
700 W FOREST AVE, # 200
JACKSON, TN 38301

ROBERT URREA
PROVIDENCE MEM. HOSP. - TX
6211 EDGEMERE BLVD, SUITE 1
EL PASO, TX 79925

ROBERT VANDE GUCHTE
BRYAN LGH WEST - NE
PO BOX 6939
LINCOLN, NE 68506

ROBERT VRANEY
DEACONESS CROSS POINTE - IN
533 WEST COLUMBIA ST
EVANSVILLE, IN 47710

ROBERT WATKINS
13160 MINDANAO WAY, STE. 325
MARINA DEL REY, CA 90292

ROCO CALDERONE
2486 N PONDEROSA DR., STE. D114
CAMARILLO, CA 93010

ROD OSKOUIAN
SWEDISH NEUROSCIENCE SPECIALISTS
550 17TH AVE., STE. 500
SEATTLE, WA 98122

RODERICK A. YOUNG
C/O TA VENTURE CO.
3200 ALPINE ROAD
PORTOLA, CA 94028

RODERICK CLEMENTE
96 GATES AVE
MONTCLAIR, NJ 07042

RODERICK LAMOND
3455 LUTHERAN PARKWAY, SUITE 280
WHEAT RIDGE, CO 80033

RODERICK LAMOND
GOOD SAMARITAN HOSPITAL - CO
3455 LUTHERAN PKWY, STE. 280
WHEAT RIDGE, CO 80033

RODERICK SANDEN
3609 MISSION AVE, STE F
CARMICHAEL, CA 95608

ROGER HARTL
NY PRESBYTERIAN-CORNELL - NY
575 LEXINGTON AVE, 5TH FL.
NEW YORK, NY 10022

ROGER SUNG
3010 N CIRCLE DR, SUITE 100
COLORADO SPRINGS, CO 80909

ROGER SUNG
3010 NORTH CIRCLE DRIVE, SUITE 200
COLORADO SPRINGS, CO 80909

ROHIT VERMA
34 BROOKFIELD ROAD
NEW HYDE PARK, NY 11040

**Baxano Surgical, Inc. - U.S. Mail**                                                                   Served 12/17/2014

ROLAND KENT
PORTSMOUTH NAVAL HOSPITAL - VA
620 JOHN PAUL JONES CIRCLE
PORTSMOUTH, VA  23708

ROLANDO GARCIA
AVENTURA HOSP & MED CTR - FL
21000 NE 28TH AVE STE 104
AVENTURA, FL  33180

RON SINCHAK
134 PINE HOLLOW CIRCLE
CHARDON, OH  44024

RONALD DISIMONE
WILLIAMSPORT HOSPITAL - PA
1201 GRAMPIAN BLVD, SUITE 1K
WILLIAMSPORT, PA  17701

RONALD LEGUIDLEGUID
34832 DORADO COMMON
FREMONT, CA  94555

RONALD MICHAEL
METROSOUTH MED. CTR. - IL
232 MAIN ST. NW, SUITE 203
BOURBONNAIS, IL  60914

RONIT GILAD
340 E 93RD ST, APT 26L
NEW YORK, NY  10128

RONNIE ISAAC MIMRAN
1320 EL CAPITAN DR, #300
DANVILLE, CA  94526

RONY NAZARIAN
325 PRINCETON AVE
PRINCETON, NJ  08540

ROSALINDA MENONI
1180 N. INDIAN CANYON DR.
EL MIRADOR BLDG., SUITE 214 WEST
PALM SPRINGS, CA  92262

ROSEANNA LECHNER
12000 MCCRACKEN RD.
GARFIELD HEIGHTS, OH  44125

ROSENBLOOM & ASSOC.
1455 RESEARCH BLVD
SUITE 510
ROCKVILLE, MD 20850

ROSEVEAR & CO, INC.
KEVIN BURTON
5728 SEA TURTLE PLACE
APOLLO BEACH, FL 33572

ROSS D. WHITACRE
225 CROSSLAKE DR
EVANSVILLE, IN  47715

ROSS MEDICAL, INC
3015 GOLDEN HILL COURT
MISSOULA, MT  59802

ROSS MOQUIN
CROUSE HOSPITAL
475 IRVING AVENUE, SUITE 418
SYRACUSE, NY  13210

ROWSHAN, KASRA MD
21-303 GRAMEREY
IRVINE, CA 92612

ROY BAKER
4 EAST JACKSON BOULEVARD
SAVANNAH, GA  31405

ROY LEGUIDLEGUID
33018 KORBEL COURT
UNION CITY, CA 94587

ROY VINGAN
THE VALLEY HOSPITAL - NJ
680 KINDERKAMACK RD, SUITE 300
ORADELL, NJ  07649

ROYAL MEDICAL, LLC
RUSS WACHTER
8052 HALL STREET
LENEXA, KS 66219

RUBEN ESTRADA - DISTRIBUTOR
RUBEN ESTRADA
677 VIA CARRO
NEWBURY PARK, CA 91320

RUBICON SURGICAL
CORY KLUVER
3704 ASHWORTH ROAD
WEST DES MOINES, IA 50265

RUBIN BASHIR
ORTHOPEDIC SURGERY
BAYLOR COLLEGE OF MEDICINE MEDICAL CENTER
7200 CAMBRIDGE ST., SUITE 10 A
HOUSTON, TX  77030

RUDOLPH BUCKLEY
85 COLLEGE ST
HAMILTON, NY  13346

RUDOLPH SCHROT
UC DAVIS MEDICAL CENTER - CA
4860 Y ST, SUITE 3740 ACC
SACRAMENTO, CA  95817

RUSS MARGRAF
5838 SIX FORKS ROAD, SUITE 100
RALEIGH, NC  27609

RUSS WATCHER
1403 S. COLLEGE RD.
PITTSBURG, KS 66762

RUSSEL HUANG
HOSPITAL FOR SPECIAL SURGERY- NY
EAST RIVER PROFESSIONAL BLDG, 3RD FLOOR
523 EAST 72ND STREET
NEW YORK, NY  10021

RUSSELL CRAIG HIRSCH
11880 FRANCEMONT ROAD
LOS ALTOS HILLS, CA 94022

RW ELLSWORTH INC.
399 FOUR VALLEY DRIVE
CONCORD, ON L4K5Y7
CANADA

RX MEDICAL
BRADY CLINE
409 EAST CALIFORNIA AVENUE
OKLAHOMA CITY OK 73104

RYAN BERGESON
301 SETON PARKWAY, STE 305
ROUND ROCK, TX  78665

RYAN CARTER CASSIDY
740 SOUTH LIMESTONE STREET
LEXINGTON, KY  40536

RYAN DENHAESE
46 DAVISON CT
LOCKPORT, NY  14094

RYAN REYNOLDS - DISTRIBUTOR
RYAN REYNOLDS
12127 FERNCREST PL
SAN DIEGO, CA 92128

RYAN STUCKEY
1112 W 6TH STREET, SUITE 124
LAWRENCE, KS  66044

SA SURGICAL
17 CEDAR VIEW DRIVE
SAVANNAH, GA  31410

SAAD B. CHAUDHARY
90 BERGEN STREET, DOC 1200
NEWARK, NJ  07103

SAADIQ FARID EL-AMIN
MEMORIAL MED. CENTER - IL
747 N. RUTLEDGE
SPRINGFIELD, IL  62702

SABBY HEALTHCARE VOLATILITY MASTER
ATTN: ROBERT GRUNDSTEIN, COO/GEN COUNSEL
10 MOUNTAINVIEW RD. STE. 205
UPPER SADDLE RIVER, NJ 07458

SABBY HEALTHCARE VOLATILITY MASTER
I 0 MOUNTAIN VIEW RD. STE. 205
UPPER SADDLE RIVER, NJ 07458

SABBY HEALTHCARE VOLATILITY MASTER FUND LTD
HEALTH & HUMAN SERVICES
COHEN BUILDING, ROOM 5527
330 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

SABBY HEALTHCARE VOLATILITY MASTER FUND, LTD
C/O SABBY MANAGEMENT, LLC.
10 MOUNTAINVIEW ROAD, SUITE 205
UPPER SADDLE RIVER, NJ 07458

SABBY VOLATILITY WARRANT MASTER FUN
ATTN: ROBERT GRUNDSTEIN, COO/GEN COUNSEL
10 MOUNTAIN VIEW RD., STE 205
UPPER SADDLE RIVER, NJ 07458

SABBY VOLATILITY WARRANT MASTER FUN
I 0 MOUNTAIN VIEW RD. STE. 205
UPPER SADDLE RIVER, NJ 07458

SABRINA GONZALEZ-BLOHM
H. LEE MOFFITT CANCER CENTER NEUROPROG
12902 MAGNOLIA DRIVE
TAMPA, FL  33612

SAGI KUZNITS
958 COUNTY LINE RD
BRYN MAWR, PA  19010

SAID ELSHIHABI
WELLSTAR KENNESTONE HOSPITAL
61 WHITCHER STREET, SUITE 3110
MARIETTA, GA  30060

SAID OSMAN
FREDERICK MEMORIAL HOSPITAL
1050 KEY PARKWAY #102
FREDERICK, MD  21702

SAIED JAMSHIDI
9801 GEORGIA AVENUE, STE. 118
SILVER SPRING, MD  20902

SAJAN, INC.
625 WHITETAIL BLVD
RIVER FALLS, WI 54022

SALES FORCE
THE LANDMARK @ ONE MARKET
SUITE 300
SAN FRANCISCO, CA, 94105

SALIM RAHMAN
SPRINGFIELD NEUROLOGICAL & SPINE INSTITUTE
2900 S. NATIONAL AVE.
SPRINGFIELD, MO  65804

SALVATORE ZAVARELLA
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
300 COMMUNITY DRIVE
MANHASSET, NY  11030

SAM BAKSHIAN
OLYMPIA MEDICAL CENTER - CA
8670 WILSHIRE BLVD, STE. 202
BEVERLY HILLS, CA  90211

SAM MACOBSEN
1120 15TH ST BG2011
AUGUSTA, GA 30912

SAMEER MATHUR
1120 SE CARY PKWY, STE 100
CARY, NC  27518

SAMER GHOSTINE
UNIVERSITY OF CALIFORNIA IRVINE (UCI) - CA
101 THE CITY DR., BLDG. 54, #400
ORANGE, CA  92868

SAMER SAQQA
307 SOUTH COURT STREET
LAPEER, MI  48446

SAMIR LAPSIWALA
1325 PENSYLVANIA AVE #890
FORT WORTH, TX  76104

SAMUEL BEDERMAN
101 THE CITY DRIVE SOUTH
PAVILLION III, BUILDING 29A
ORANGE, CA  92868

SAMUEL BOWEN
3125 INDEPENDENCE DR, STE 200
BIRMINGHAM, AL  35209

SAMUEL CHEWNING
CAROLINAS MEDICAL CENTER - NC
225 BALDWIN AVE.
CHARLOTTE, NC  28204

SAMUEL CHO
668 PARK HILL ROAD
NEW YORK, NY  10029

SAMUEL HESS
PEACE RIVER MED. CTR. - FL
1641 TAMIAMI TRL SUITE 1
PORT CHARLOTTE, FL  33948

**Baxano Surgical, Inc. - U.S. Mail**

SAMY ABDOU
KAISER PERMANENTE ZION - CA
4647 ZION AVE
SAN DIEGO, CA  92120

SANA BHATTI
MEMORIAL HOSPITAL - CO
175 S. UNION BLVD., #310
COLORADO SPRINGS, CO  80909

SAND MEDICAL, INC
4717 VAN NUYS BLVD #105
SHERMAN OAKS, CA  91403

SANDEEP KUNWAR
ATTN: HEDVA REDLICH
WASHINGTON HOS HEALTH SYS CA
2500 MOWRY AVE., STE 222
FREMONT, CA  94538

SANDRO LAROCCA
3120 PRINCETON PIKE
LAWRENCEVILLE, NJ  08648

SANJAY KHURANA
13160 MINDANAO WAY, STE. 300
MARINA DEL REY, CA  90292

SANJAY YADLA
ALEXIAN BROTHERS MED CTR - IL
800 BIESTERFIELD ROAD, SUITE 610
ELK GROVE VILLAGE, IL  60007

SANJOG MATHUR
POTOMAC VALLEY ORTHOPEDIC ASSOC
10700 CHARTER DR, STE 100
COLUMBIA, MD  21044

SANTIAGO FIGUEREO
AVENTURA HOSP & MED CTR - FL
21097 NE 27TH COURT, STE 335
AVENTURA, FL  33180

SAQIB SIDDIQUI
HUMBLE SURGICAL HOSPITAL
14450 TC JESTER BLVD, STE 100
HOUSTON, TX  77014

SARAH MAZANEC
5631 CARY GLEN BLVD.
CARY, NC  27519

SARBPAUL BHALLA
3610 LONG BEACH BLVD, SUITE 202
LONG BEACH, CA  90807

SAS SURGICAL
STEVEN SLAUGHTER
1234 HERMOSA AVENUE
GRAND JUNCTION, CO 81506

SASSO BROTHERS ENTERPRISES INC.
2013 N. BAY DRIVE
WARSAW, IN 46580

SATYAJIT MARAWAR
VA MEDICAL CENTER- SYRACUSE - NY
800 IRVING AVENUE
SYRACUSE, NY  13210

SAWBONES
10221 S.W. 188TH
ST VASHON ISLAND, WA 98070

SCC TAX COLLECTOR
70 WEST HEDDING STREET
SAN JOSE, CA 95110

SCIENCE CARE
P.O. BOX 87119
PHOENIX, AZ 85080

SCOTT BERTA
200 WEST ARBOR DR.
SAN DIEGO, CA  92103

SCOTT BOSWELL
501 S SANTA FE AVE STE 300
SALINA, KS 67401

SCOTT COWAN
300 BIRNIE AVENUE
SPRINGFIELD, MA  01107

SCOTT DAFFNER
RUBY MEMORIAL HOSPITAL - WV
ONE MEDICAL CENTER DRIVE
MORGANTOWN, WV  26506

SCOTT DHUPAR
6200 W 9TH STREET
GREELEY, CO  80634

SCOTT DULEBOHN
JOHNSON CITY MED. CTR. - TN
408 N STATE OF FRANKLIN RD, SUITE 42
JOHNSON CITY, TN  37604

SCOTT DULL
ST. JOHN'S MEDICAL CENTER - OK
1515 N HARVARD AVE, SUITE E
TULSA, OK  74115

SCOTT FARLEY
1000 N DAVIS DR STE G
ARLINGTON, TX 76012

SCOTT GIBBS
SOUTH EAST MISSOURI - MO
SOUTH EAST MEDICAL PLAZA SUITE 410
CAPE GIARDUE, MO  63701

SCOTT HEYMOSS
1741 HILLTOP DR
MILFORD, MI 48380

SCOTT KATZMAN
COLUMBIA HOSPITAL - FL
2401 FRIST BLVD, STE 7
FT. PIERCE, FL  34950

SCOTT KITCHEL
74B CENTENNIAL LOOP, SUITE 100
EUGENE, OR  97401

SCOTT KUTZ
MERCY HOSPITAL SPRINGFIELD
1965 S FREMONT AVE, SUITE 130
SPRINGFIELD, MO  65804

SCOTT LAWRENCE BLUMENTHAL
PO BOX 262409
PLANO, TX  75026

SCOTT LEDERHAUS
255 EAST BONITA AVE., BLDG. #9
POMONA, CA  91767

SCOTT LOLLIS
1 MEDICAL CENTER DRIVE
LEBANON, NH  03756

SCOTT PHILLIPS
SAN ANTONIO MILITARY MEDICAL CENTER
3551 ROGER BROOKE DR
SAN ANTONIO, TX  78234

SCOTT ROBERTSON
105 S BRYANT AVE STE 404
EDMOND, OK 73034

SCOTT SANDERSON
148 EAST AVE, STE 3D
NORWALK, CT  06851

SCOTT SCHLESINGER
BAPTIST HEALTH MEDICAL CENTER-LITTLE ROCK
5800 W. 10TH STREET, SUITE 205
LITTLE ROCK, AR  72204

SCOTT SPANN
5656 BEE CAVES RD, #K-200
AUSTIN, TX  78746

SCOTT STANLEY
PARKER ADVENTIST HOSPITAL
11960 LIONESS WY, STE 270
PARKER, CO  80134

SCOTT STROHMEYER
1076 RIBAUT RD STE 101
BEAUFORT, SC 29902

SCOTT TROMANHAUSER
NEWTON WELLESLEY HOSP. - MA
BOSTON SPINE GROUP
299 WASHINGTON STREET
NEWTON, MA  02458

SCOTT WEBB
2250 DREW STREET
CLEARWATER, FL  33765

SCOTT WEST
GRANDVIEW HOSPITAL - OH
300 FOREST AVE FIRST FLOOR
DAYTON, OH  45405

SCUDERI , GAETANO J.
3900 MILITARY TRAIL
SUITE 600
JUPITER, FL 33458

SEAN ARMIN
RIVERSIDE COMMUNITY HOSP - CA
PO BOX 20633
RIVERSIDE, CA  92516

SEAN KEEM
GWINNETT MEDICAL CENTER - GA
753 OLD NORCROSS RD SUITE B
LAWRENCEVILLE, GA  30046

SEAN MALLOY
1201 E SAMPLE RD
POMPANO BEACH, FL  33064

SEAN MARKEY
9399 CROWN CREST BLVD, SUITE 240
PARKER, CO  80138

SEAN MCCANCE
1155 PARK AVE STE E
NEW YORK, NY 10128

SEAN MCDONALD
WESTERN BAPTIST HOSPITAL - KY
PO BOX 7843
PADUCAH, KY  42002

SEAN SALEHI
MACNEAL HOSPITAL - IL
3 WESTBROOK CORPORATE CTR., STE. 1000
WESTCHESTER, IL  60154

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
P.O. BOX 898
DOVER, DE 19903

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTC
200 VESEY STREET
SUITE 400
NEW YORK, NY 10281-1022

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SENTINEL SECURITY SYSTEMS
P.O. BOX 12213
WILMINGTON, NC 28405

SERENA HU
400 PARNASSUS AVE
SAN FRANCISCO, CA  94143

SERGE OBUKHOFF
PACIFIC HOSPITAL - CA
9033 WILSHIRE BLVD., SUITE 401
BEVERLY HILLS, CA  90211

SERGE RASSKAZOFF
1025 S 6TH ST
SPRINGFIELD, IL 62703

SERGIO CASTILLO
HIDDALGO 2527 6 604
MONTEREY, 64030

SERGIY NESTERENKO
5210 EASTERN AVENUE
BALTIMORE, MD  21224

SETH ALAN HOFFER
UNIV HOSP OF CLEVELAND - OH
11100 EUCLID AVENUE
CLEVELAND, OH  44106

SETH MICHAEL DANNIS
96 GATES AVE.
MONTCLAIR, NJ  07042

SEVEN KINGS MEDICAL
TOM KOENIG
8164 FOXDALE COURT
WEST CHESTER OH 45069

SFF MONTAGUE OAKS, LLC
C/O CUSHMAN & WAKEFIELD
PO BOX 45257
SAN FRANCISCO, CA 94145

SHAHID NIMJEE
23 FOREST GREEN DRIVE
DURHAM, NC  27705

SHAHIN ETEBAR
PO BOX 1299
RANCHO MIRAGE, CA  92270

SHAHRAM REZAIAMIRI
SOUTHERN REG MED CTR - GA
SOUTH ATLANTA NEUROSURGERY, PC
900 EAGLE'S LANDING PARKWAY
STOCKBRIDGE, GA  30281

SHAKAMAR GOPINATH
ST. LUKES EPISCOPAL HOSP - TX
1504 TAUB LOOP
HOUSTON, TX  77030

SHANE ANDREW
MERCY MEDICAL CTR. - NAMPA, ID
217 W GEORGIA AVE, SUITE 115
NAMPA, ID  83686

SHANE PAK
GREATER CHESAPEAKE ORTHOPAEDIC ASSOC.
THE JOHNSTON PROFESSIONAL BLDG.
3333 N. CALVERT ST., STE. #400
BALTIMORE, MD  21218

SHANTI, NAEL MD
ATTN: ACCOUNTS RECEIVABLE
621 E. MEHRING WAY UNIT 2107
CINCINNATI, OH 45202

SHARAD RAJPAL
4743 ARAPAHOE AVENUE, SUITE 202
BOULDER, CO  80303

SHAREHOLDER
LOCKBOX 30200 PO BOX 8500
PHILADELPHIA, PA 19178

SHARON WEBB
3 RICHLAND MEDICAL PARK DR STE 310
COLUMBIA, SC 29203

SHARYN BREKHUS
160 E ARTESIA ST STE 360
POMONA, CA 91767

SHAUKAT HAYAT
JOHN MCCLELLAN VA HOS. - AR
4300 W. 7TH ST.
LITTLE ROCK, AR  72205

SHAUN T. O'LEARY
2180 PFINGSTEN ROAD, SUITE 2000
GLENVIEW, IL  60026

SHAW SURGICALS LLC
TANNER SHAW
117 HOMESTEAD AVE.
METAIRIE, LA 70005

SHAWN CLARK
PROVIDENCE HOSPITAL
6701 AIRPORT BLVD, STE D146
MOBILE, AL  36608

SHAWN HAYDEN
3108 MIDWAY ROAD
PLANO, TX  75093

SHAWN HENRY
3600 W 7TH STREET
FT. WORTH, TX  76107

SHAYGLENN LLP
ATTN: ACCOUNTS RECEIVABLE
2755 CAMPUS DR STE 210
SAN MATEO, CA 94403

SHEERAZ QURESHI
5 E. 98TH ST, 9TH FLOOR
NEW YORK, NY  10029

SHEKAR KURPAD
CLEMENT ZABLOCKI VA - WI
9200 W WISCONSIN AVE.
FROEDTERT & MED COLLEGE CLIN - WEST
MILWAUKEE, WI  53226

SHEKHAR DAGAM
AURORA ST. LUKE'S HOSP. - WI
2901 W. KINNINKINNIC RVR PKWY,
MILWAUKEE, WI 53215

SHELLY LWU
222 N SEVENTH STREET
BISMARCK, ND  58501

SHEPPARD, DENISE
8709 EL COSTA CIR
FOUNTAIN VALLEY, CA  92708

SHERWIN HUA
1150 VETERANS BLVD
REDWOOD CITY, CA  94063

SHIH-CHUN (DAVID) LIN
6420 ROCKLEDGE DRIVE
BETHESDA, MD  20817

SHIPMENT TRACKERS, INC.
47 NORTH DUKE STREET
YORK, PA 17401

SHIVANAND P LAD
1000 TRENT DRIVE ROOM
4529 BUSSE BLDG
DUKE UNIVERSITY MEDICAL CENTER
DURHAM, NC  27710

SHON COOK
COMMUNITY HOSPITAL - OK
1317 S. WESTERN
OKLAHOMA CITY, OK  73170

SHRAHAM MAKOUI
MIRACLE MILE MED. CTR. - CA
44241 15TH ST. W, SUITE 106
LANCASTER, CA  93534

SHRED-IT USA, INC.
P.O. BOX 101012
PASADENA, CA 91189

SIGMA SPINE, LLC
ROBERT VANDENBOS
3711 NORTON HILLS ROAD
NORTON SHORES, MI 49441

SIGURD BERVEN
UCSF MEDICAL CENTER - CA
500 PARNASSUS AVE. BOX 0728
ROOM MU 320W
SAN FRANCISCO, CA  94143

SILICON VALLEY BANK
ATTN: PRESIDENT/LEGAL DEPT.
3005 TASMAN DRIVE
SANTA CLARA, CA 95054

SIMON A. SALERNO
2101 STATE, ROUTE 34
WALL TOWNSHIP, NJ  07719

SIMON CHAO
15 ROCHE BROS. WAY
EASTON, MA  02356

SIMPSON, DAVE
3770 RUM ROW
NAPLES, FL 34102

SINCHAK, RON
134 PINE HOLLOW CIRCLE
CHARDON, OH  44024

SIVAKUMAR JAIKUMAR
143 W FRANKLIN ST
CHAPEL HILL, NC  27516

SIX FORKS
200 HORIZON DRIVE
SUITE 100
RALEIGH, NC 27615

SIX FORKS CAPITAL, LLC
200 HORIZON DR. SUITE 100
RALEIGH, NC 27615

SMITH ANDERSON BLOUNT ET AL
PO BOX 2611
RALEIGH, NC  27602

SMITH ANDERSON LAW FIRM
PO BOX 2611
RALEIGH, NC 27602

SMS
SANDRA JACKSON
4706 WEST 86 STREET
PRAIRIE VILLAGE, KS 66207

SMS, LLC
MARY FURMAN (SHAY)
2125 STATE STREET
NEW ORLEANS, LA 70118

SOCIETY FOR MINIMALLY
INVASIVE SPINE SURGERY
2150 MANCHESTER RD STE 210
WHEATON, IL 60187

SOHRAB GOLLOGLY
12 UPPER RAGSDALE DR
MONTEREY, CA  93940

SOLVAY ADVANCED POLYMERS
23424 NETWORK PLACE
CHICAGO, IL 60673

SOMANITH BAILEY
6206 WOODVALE TER
DUBLIN, CA 94568

SOMNATH NAIR
BETHESDA MEM. HOSPITAL - FL
2623 S SEACREST BLVD, SUITE 206
BOYNTON BEACH, FL  33435

SONIA EDEN
1541 GULL RD STE 200
KALAMAZOO, MI 49048

SOREN SINGEL
2800 HIGHWAY, 114
TROPHY CLUB, TX  76262

SOURCE MEDICAL
NATHAN SNYDER
16725 MORRIS MANOR CT.
WESTFIELD, IN 46062

SOUTHERN INDUSTRIAL CONSTRUC
SOUTHERN CRANE
6101 TRIANGLE DR
RALEIGH, NC 27617

SOUTHERN LIGHTING SERVICES I
PO BOX 418
GRANITE FALLS, NC 28630

SOUTHERN SPINE
487 CHERRY STREET, THIRD STREET TOWER
MACON, GA 31201

SPECIALTY DEVICES, INC.
KEVIN HIGGINS
1050 CAMELLIA AVE
BATON ROUGE, LA 70806

SPILLANE, APRIL
470 GRAHAM PLACE
BOYNTON BEACH, FL  33435

SPINAL RESTORATIVE INC.
ATTN: ACCOUNTS RECEIVABLE
12006 ROYCE WATERFORD CIRCLE
TAMPA, FL 33626

SPINE SENSE
HENRY PARMALEE
13701 MARINA POINTE DRIVE, #101
MARINA DEL REY, CA 90292

SPINE SOURCE, INC.
P.O. BOX 12812
PENSACOLA, FL  32591

SPINE SPORTS MEDICAL
502 MARIGOLD AVE.
CORONA DEL MAR, CA 92625

SPINE TEC, LLC
234 PARKER STREET
PITTSBURGH, PA 15223

SPINE WORKS INSTITUTE
ATTN: ACCOUNTS RECEIVABLE
8801 NORTH TARRANT PARKWAY NORTH
RICHLAND HILLS, TX 76182

SRI CHAKRIVARTHI
601 MULHOLLAND ST
BAY CITY, MI 48708

SRINATH SAMUDRALA
CEDARS-SINAI MED. CTR. - CA
444 S SAN VICENTE BLVD, STE. 800
LOS ANGELES, CA  90048

SRINIVASAN PURIGHALLA
TRINITY REGIONAL HEALTH - IL
P.O. BOX 850
MOLINE, IL  61266

ST. JOSEPH HEALTH-RESEARCH
LOCKBOX # 911990
PASADENA TECH CENTER
PASADENA, CA 91107

STABLE CONCEPTS
DAYNE POPA
402 PALM TRAIL
DELRAY BEACH, FL 33483

STANDARD COFFEE SERVICE
PO BOX 952748
ST LOUIS, MO 63195

STANLEY MARTIN
508 JEFFERSON ST
SAINT CHARLES, MO  63301

STANZEL, GREGORY BLAINE
1400 KINGS LASSITER WAY
RALEIGH, NC  27614

STAR2STAR COMMUNICATIONS
600 TALLEVAST RD STE 202
SARASOTA, FL 34243

STATE OF DELAWARE
615 S. DUPONT HIGHWAY
DOVER, DE 19901

STATE OF DELAWARE
820 N. FRENCH STREET
DIVISION OF REVENUE, 8TH FLOOR
WILMINGTON, DE 19801-0820

STATE OF NEW JERSEY-CBT
DIVISION OF TAXATION
PO BOX 193
TRENTON, NJ  08646

STAUTBERG, MARK
561 BAYBERRY CROSSING DR.
GAINSVILLE, GA 30501

STEALTH SPINE, LLC
JOEL ALMGREN
7101 YORK AVE S, SUITE 50
EDINA, MN 55435

STEFAN KONASIEWICZ
5005 NORTH PIEDRAS STREET
EL PASO, TX  79920

STEFAN RENAUD
706 SUMMIT CROSSING PLACE
GASTONIA, NC  28054

STEFANO SINICROPI
FAIRVIEW RIDGES HOSP. - MN
1950 CURVE CREST BLVD. W., SUITE 100
STILLWATER, MN  55082

STEPHANIE COOPER
4056 BEAVER BROOK RD.
CLEMMONS, NC 27012

STEPHANIE GRUENERT, ESQ.
RE: PACIFIC INSTRUMENTS
1215 HUNAKAI STREET, SUITE 209
HONOLULU, HI 96816

STEPHANIE TRAN
1002 IVY GLEN DR
SAN JOSE, CA 95133

STEPHEN BARTOL
HENRY FORD HOSPITAL - MI
2799 W. GRAND BLVD.
CLARA FORD BUILDING, 6TH FLOOR
DETROIT, MI  48202

STEPHEN CALDERON
1000 ASYLUM AVENUE, SUITE 3208
HARTFORD, CT  06105

STEPHEN DALRYMPLE
CAROLINAEAST MEDICAL CTR. - NC
722 NEWMAN RD
NEW BERN, NC  28562

STEPHEN ENGUIDANOS
TWIN CITIES HOSPITAL - FL
550 TWIN CITIES BLVD, SUITE A
NICEVILLE, FL 32578

STEPHEN ESSES
UNIVERSITY GENERAL HOSP. - TX
8834 STABLE CREEK BOULEVARD
HOUSTON, TX 77024

STEPHEN FALATYN
ST. LUKES HOSP. BETHLEHEM - PA
250 CETRONIA ROAD
ALLENTOWN, PA  18104

STEPHEN GOLL
ORLANDO REG MED CTR - FL
25 WEST CRYSTAL LAKE STREET, SUITE 200
ORLANDO, FL 32806

STEPHEN GUTTING
ST. ELIZABETH'S MED CTR - MA
736 CAMBRIDGE ST
BRIGHTON, MA  02135

STEPHEN HANSEN
DIXIE REGIONAL MED. CTR. - UT
1490 EAST FOREMASTER DRIVE
ST. GEORGE, UT  84790

STEPHEN HOCHSCHULER
TEXAS BACK INSTITUTE
6020 WEST PARKER ROAD, SUITE 200
PLANO, TX  75093

STEPHEN JAMES
NORTHSIDE HOSPITAL FORSYTH
RESURGENS ORTHOPAEDICS
1100 NORTHSIDE FORSYTH DRIVE, SUITE 340
CUMMING, GA  30041

STEPHEN KALHORN
135 RUTLEDGE AVE FL 6
CHARLESTON, SC 29425

STEPHEN L MALONE
260 BEISER BLVD, SUITE 101
DOVER, DE  19904

STEPHEN LANGE
1000 ASYLUM AVENUE, SUITE 3208
HARTFORD, CT  06105

STEPHEN NEECE
CENTENNIAL MEDICAL CENTER - TX
4401 COIT RD
FRISCO, TX  75035

STEPHEN NOEL
575 N SIOUX POINT ROAD
DAKOTA DUNES, SD  57049

STEPHEN PARKER
ST. VINCENT'S MEDICAL CENTER
3 SHIRCLIFF WAY, SUITE 714 DILLON BUILDING
JACKSOVILLE, FL  32204

**Baxano Surgical, Inc. - U.S. Mail**                                      Served 12/17/2014

STEPHEN PIRRIS
4500 SAN PABLO RD S
JACKSONVILLE, FL  32224

STEPHEN PLEDGER
105 MCKNIGHT DR.
MIDDLETOWN, OH  45044

STEPHEN R. TOLHURST
4401 LONG PRAIRIE RD., STE. 500
FLOWER MOUND, TX  75028

STEPHEN RAWE
2145 HENRY TECKLENBURG DR #101
CHARLESTON, SC  29414

STEPHEN REINTJES
2750 CLAY EDWARDS DRIVE, SUITE 410
KANSAS CITY, MO  64116

STEPHEN RITTER
CLARIAN NORTH HOSPITAL - IN
11700 NORTH MERIDIAN ST.
CARMEL, IN  46032

STEPHEN SCIBELLI
3627 UNIVERSITY BLVD S
JACKSONVILLE, FL  32216

STEPHEN TRESSER
2816 WEST VIRGINIA AVE
TAMPA, FL  33607

STERIMARK INC.
P.O. BOX 631858
CINCINNATI, OH 45263

STEVE COBERY
229 W. BUTE ST., SUITE 230
NORFOLK, VA  23510

STEVE MORGAN
3142 HORIZON ROAD, SUITE 100
ROCKWALL, TX  75032

STEVE PINEDA
ST. JOHN'S SPRINGFIELD - IL
1025 S 6TH ST
SPRINGFIELD, IL  62703

STEVE SILBERFARB
PARK CREEK SURGERY CENTER - FL
2964 N STATE ROAD 7, SUITE 300
MARGATE, FL  33063

STEVE WILKINSON
CENTERPOINT MED CENTER - MO
19550 E 39TH ST S, SUITE 105-A
INDEPENDENCE, MO  64057

STEVEN BAILEY
4881 NW 8TH AVE, SUITE 2
GAINESVILLE, FL  32605

STEVEN BARRER
ABINGTON MEMORIAL HOSPITAL
2510 MARYLAND RD, STE 185
WILLOW GROVE, PA  19090

STEVEN BEER
1950 BLUEGRASS CIRCLE #170
CHEYENE, WY  82009

STEVEN BLAZAR
MIRIAM HOSPITAL - RI
588 PAWTUCKET AVE
PAWTUCKET, RI  02860

STEVEN CRAIG MEYER
COLUMBIA ORTHOPEDIC GROUP
1 SOUTH KEENE ST.
COLUMBIA, MO  65201

STEVEN DISCH
2500 HOSPITAL BLVD.
ROSWELL, GA  30076

STEVEN DUTCHER
JFK MEDICAL CENTER - FL
3319 STATE ROAD 7, STE 313
WELLINGTON, FL  33449

STEVEN FULOP
7255 OLD OAK
MIDDLEBURG HTS., OH  44130

STEVEN G. ORTIZ
100 NICOLLS RD
STONY BROOK, NY 11794

STEVEN GELBARD
PO BOX 668010
POMPANO BEACH, FL  33066

STEVEN GOODWIN
3615 NW SAMARITAN DR., STE. 211
CORVALLIS, OR  97330

STEVEN GREEN
35 TENNYSON STREET
SAN DIEGO, CA 92106

STEVEN GREEN
3578 TENNYSON STREET
SAN DIEGO, CA  92106

STEVEN J. RIZZOLO
111 SUNNYVIEW LN
KALISPELL, MT  59901

STEVEN KURIC
ST. MARYS HOSPITAL
EVANSVILLE, IN  47714

STEVEN LASSER
293 WEST NORTH STREET
GENEVA, NY  14456

STEVEN MEYER
575 N SIOUX POINT RD
DAKOTA DUNES, SD  57049

STEVEN POLETTI
E. COOPER REG. MED. CTR. SC
900 BOWMAN RD, # 300
MT. PLEASANT, SC  29464

STEVEN RAPP
ST. JOSEPH MERCY OAKLAND - MI
5220 HIGHLAND RD, SUITE 210
WATERFORD, MI  48327

STEVEN RAPP, MD
5220 HIGHLAND ROAD
SUITE 210
WATERFORD, MI 48327

STEVEN SCHOPLER
BAKERSFIELD MEMORIAL HOSP. -CA
6815 NOBLE AVE.
VAN NUYS, CA 91405

STEVEN SCHWARTZ
ST. JOSEPH MEDICAL CTR. - PA
2494 BERNVILLE ROAD, SUITE 200
READING, PA 19605

STEVEN SPISAK
260 INTERNATIONAL CIR
SAN JOSE, CA 95119

STEVEN VALENTINO
540 S. GOVERNORS AVE
DOVER, DE 19904

STEVEN VANNI
JACKSON MEMORIAL HOSPITAL - FL
1095 NW 14 TERRACE
MIAMI, FL 33136

STEVEN WEBER
ORLANDO REGIONAL MED. CTR-ORTHOPAEDIC SURG
100 WEST GORE ST., STE 500
ORLANDO, FL 32806

STEVEN WEINSHEL
2845 GREENBRIER RD., STE. 330
GREEN BAY, WI 54311

STEWART M KERR
820 N. CHELAN AVE.
WENATCHEE, WA 98801

STEWART SMITH
INTEGRIS BAPTIST MED. CTR - OK
INTEGRIS SPINE AND NEUROLOGICAL SURGERY
3705 NW 63RD, STE 212
OKLAHOMA CITY, OK 73116

STIRLING SURGICAL
1095 ROBLE WAY
PALM BEACH GARDEN, FL 33410

STONEGATE SECURITIES
8201 PRESTON RD., STE 325
DALLAS, TX 75225

STRADLING YOCCA CARLSON
ATTN: BRUCE FEUCHTER
660 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

STRAND PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 4610
SANTA BARBARA, CA 93140

STRYKER
25652 NETWORK PLACE
CHICAGO, IL 60673

STRYKER SALES CORPORATION
DBA STRYKER FLEX FINANCIAL
25652 NETWORK PLACE
CHICAGO, IL 60673

STUART GOODMAN
ST. VINCENT HOSPITAL - MT
2900 12TH AVE N, SUITE 340W
BILLINGS, MT 59101

STUART HERSHMAN
6000 N FEDERAL HWY
FORT LAUDERDALE, FL 33308

STUART HUTCHINSON
511 BATH ST.
SANTA BARBARA, CA 93101

STUART REMER
EAST TREMONT MEDICAL CENTER
930 E TREMONT AVE
BRONX, NY 10460

SUHAS PAI
2555 COURT DRIVE, SUITE 400
GASTONIA, NC 28054

SUMEER LAL
SELF REGIONAL HEALTHCARE - SC
303 W ALEXANDER AVE, SUITE C
GREENWOOD, SC 29646

SUMMIT MEDICAL, LLC -- KANSAS
14405 MAPLE STREET
OVERLAND PARK, KS 66223

SUMMIT SURGICAL SOLUTIONS, INC.- ALASKA
KEN METCALF
610 GARRISON STREET, UNIT 2A
LAKEWOOD, CO 80215

SUN IK LEE
908 N. HOWARD AVE., SUITE 108
GRAND ISLAND, NE 68803

SUN LIFE ASSURANCE
1511 SUNDAY DR SUITE 200
RALEIGH, NC 27607

SUN LIFE ASSURANCE COMPANY OF CANADA
ATTN: GINA JOLE
1511 SUNDAY DR., STE. 200
RALEIGH, NC 27607

SUNDAY U. ERO
DEPAUL PROFFESIONAL BUILDING,
1801 BARR STREET, SUITE 300
JACKSONVILLE, FL 32204

SUNGHOON LEE
MERCY HOSPITAL SPRINGFIELD
PO BOX 2580
SPRINGFIELD, MO 65801

SUNIL PATEL
MEDICAL UNIVERSITY HOSPITAL AUTHORITY
DEPT. OF NEUROLOGICAL SURGERY
96 JONATHAN LUCAS ST., STE. 428
CHARLESTON, SC 29425

SUNNY KIM
DOUGLAS COUNTY HOSP - MN
1600 BROADWAY ST
ALEXANDRIA, MN 56308

SURE-GEN INC
P.O. BOX 343
WINNABOW, NC 28479

SURGERY CTR OF S. NEVADA
2110 E. FLAMINGO RD. STE 109
LAS VEGAS, NV 89119

**Baxano Surgical, Inc. - U.S. Mail**                                                               Served 12/17/2014

SURGICAL SOLUTIONS
MICHELLE BROOKS
411 CORONA DEL MAR #B
SANTA BARBARA, CA 93103

SURGICAL SOLUTIONS (TN)
ALLEN RASAUL
3251 POPLAR AVE. SUITE 225
MEMPHIS, TN 38111

SURGICAL SOLUTIONS HI, LLC
GREG CHADWICK
799A KAINUI DRIVE
KAILUA, HI 96734

SURGICORE INC
TAFT SEAL
3322 BARNSDALE RD.
JAMESTOWN, NC 27282

SURGO, LLC
JILL NIEMAN
4109 BUENA VISTA
DALLAS, TX 75204

SUZANNE THARIN
3801 MIRANDA AVENUE
PALO ALTO, CA  94304

SVEN HOCHHEIMER
SAN ANTONIO MILITARY MEDICAL CENTER
3851 ROGER BROOKE DRIVE
FORT SAM HOUSTON, TX  78234

SWAS SINHA
600 NORTH WOLFE STREET
BALTIMORE, MD  21287

SYLVAIN PALMER
26732 CROWN VALLEY PKWY, SUITE 561
MISSION VIEJO, CA  92691

SYMEON ZANNIKOS
2000 WASHINGTON ST STE 322
NEWTON LOWER FALLS, MA 02462

SYMMETRY SPINE
TAMARA LINGELBACH
1702 WOODWATCH WAY
BRANDON, FL 33510

SYMMETRY SURGICAL
3043 OWEN DRIVE
ANTIOCH, TN 37013

SYNERGY MEDICAL, LLC.
DOUGLAS TURNER
7719 HAMPTON SUMMIT PL.
CHESTERFIELD, VA 23832

SYNERGY SURGICAL PRODUCTS
209 NORTH OLD WOODWARD AVE.
BIRMINGHAM, MI 48009

SYNERGY SURGICAL PRODUCTS, LLC
230 WILLITS ALLEY
BIRMINGHAM, MI 48009

T. KENT GANOCY
KAISER SUNSET MED CTR - CA
4733 W. SUNSET BLVD.
LOS ANGELES, CA  90027

TAKAO OHKI MD
3-25-8 NISHI-SHINBASHI
MAINATO-KU, TOKYO
JAPAN

TAMMY NGUYEN
1721 ORLANDO DRIVE
SAN JOSE, CA 95122

TANN NICHOLS
ST. ELIZABETH HOSPITAL - KY
CHAPEL PLACE
350 THOMAS MOORE PKWY, SUITE 160
CRESTVIEW HILLS, KY  41017

TANVIR CHOUDHURY
2422 CENTRAL PARK AVE
YONKERS, NY 10710

TANYA QUINN
621 S NEW BALLAS RD
SAINT LOUIS, MO 63141

TAPAN DAFTARI
3950 AUSTELL ROAD
AUSTELL, GA  30106

TARAS MASNYK
25 WINFIELD RD., STE. 500
WINFIELD, IL  60190

TAREK ELALAYLI
5651 FRIST BLVD., STE#409
HERMITAGE, TN  37076

TAREK RADWAN
SOUTHERN NEW HAMPSHIRE HOSP
8 PROSPECT ST NORTH II SPECIALTY SERVICES
NASHUA, NH  03060

TARHEEL MEDICAL
RICK PATTON
7204 BIRCHBARK COURT
RALEIGH, NC 27615

TARIQ JAVED
WELLSTAR KENNESTONE HOSPITAL
631  CAMPBELL HILL ST NW 100
MARIETTA, GA  30060

TAUSIF-UR REHMAN
823 SW MULVANE ST STE 220
TOPEKA, KS 66606

TEAM HARMONY MEDICAL
ATTENTION: SCOTT WILSON
54 YORK HILL COURT
WENTZVILLE, MO  63385

TEAM SPINE MINNESOTA, LLC
TIM HEALY
5353 GAMBLE DRIVE, SUITE 202
MINNEAPOLIS, MN 55416

TEAM SPINE WISCONSIN, INC.
JEFF VEENHUIS
407 PILOT CT. SUITE 200
WAUKESHA, WI 53188

TECH ETCH INC
PO BOX 844042
BOSTON, MA 02284-4042

TECK SOO
PROVIDENCE HOSPITAL - MI
22250 PROVIDENCE DR., SUITE 601
SOUTHFIELD, MI  48075

TELEPACIFIC COMMUNICATIONS
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 526015
SACRAMENTO, CA 95852

TENDER, GABRIEL MD
2020 GRAVIER ST. SUITE 744
NEW ORLEANS, LA 70112

TERRENCE DOORLY
4 CENTENNIAL DR., SUITE 204
PEABODY, MA 01960

TERRENCE PIPER
1601 WENTZVILLE PKWY, STE 117
WENTZVILLE, MO 63385

TERRY RYAN
1605 E. BROADWAY, STE 100
COLUMBIA, MO 65201

TESSA LLC
LINDSEY JENKS
503 E NIFONG, BOX 239
COLUMBIA, MO 25201

THAD JACKSON
HARDIN MEMORIAL
1700 RING ROAD
ELIZABETHTOWN, KY 42701

THAYNE R LARSON MD
11900 NORTH 102 STREET
SCOTTSDALE, AZ 85260

THE BOARD OF TRUSTEES OF THE LELAND STANF
2770 SAND HILL ROAD
MENLO PARK, CA 94025

THE BOARD OF TRUSTEES OF THE LELAND STANFOR
635 KNIGHT WAY
STANFORD, CA 94305

THE CORPORATE PRESENCE
48 WALL STREET, 24TH FLOOR
NEW YORK, NY 10005

THE DE ANGELIS GROUP LLC
9815 E BELL ROAD #120
SCOTTSDALE, AZ 85260

THE FOUNDRY LLC
ERIK T ENGELSON TRUST UDT
199 JEFFERSON DRIVE
MENOLO PARK, CA 94025

THE INSURANCE COMPANY
OF THE STATE OF PENNSYLVANIA
175 WATER ST, FLOOR 18
NEW YORK, NY 10038

THE PERMANENTE FEDERATION LLC
ONE KAISER PLAZAM, 22ND FLOOR
OAKLAND, CA 94612

THE REGENTS OF UNIVERSITY
OF CALIFORNIA BIOSCI III
STE 1400
IRVINE, CA 92697

THE SPINE CLINIC OF MONTEREY
ATTN: ACCOUNTS RECEIVABLE
3035 MAIN STREET
SOQUEL, CA 95073

THEODORE KACZMAR
220 SAN JOSE ST
SALINAS, CA 93901

THEODORE SPINKS
4500 WILLIAMS DR, SUITE 212
GEORGETOWN, TX 78633

THOMAS A MCNALLY
ALEXIAN BROTHERS MED CTR - IL
1110 W. SCHICK RD
BARTLETT, IL 60103

THOMAS A. MCNALLY
ATTN: ACCOUNTS RECEIVABLE
1312 PARK PLACE
SANDWICH, IL 60548

THOMAS ANDERSON
8170 ROURK ST
MYRTLE BEACH, SC 29572

THOMAS ANDERSON
GRAND STRAND REG. MED. CTR.
EASTERN NEUROSURGICAL & SPINE ASSOCIATES
2325 STANTONSBURG RD.
GREENVILLE, NC 27834

THOMAS BELKNAP
NORTH FULTON MED CENTER - GA
2500 HOSPITAL BLVD. STE 310
ROSWELL, GA 30076

THOMAS BERNARD
HUGHSTON HOSP/NORTHSIDE MED CNTR
6262 VETERANS PRKY
COLUMBUS, GA 31909

THOMAS D. CHA
55 FRUIT ST YAWKEY 3A
BOSTON, MA 02114

THOMAS DIMMIG
NORTH CAROLINA SPECIALTY HOSPITAL
120 WILLIAM PENN PLZ
DURHAM, NC 27704

THOMAS DOWLING
763 LARKFIELD RD, STE 201
COMMACK, NY 11725

THOMAS DUNN
2800 EAST DESERT INN ROAD
LAS VEGAS, NV 89121

THOMAS E MENKE
1760 NICHOLASVILLE RD, STE 604
LEXINGTON, KY 40503

THOMAS FULBRIGHT
DECATUR MEMORIAL HOSPITAL -IL
2300 N EDWARD ST GSBLL
DECATUR, IL 62526

THOMAS GLEASON
SKOKIE HOSPITAL
9000 WAUKEGAN RD, STE. 200
MORTON GROVE, IL 60053

THOMAS HIGHLAND
COLUMBIA ORTHOPAEDIC GROUP
1 SOUTH KEENE STREET
COLUMBIA, MO 65201

THOMAS HOLBROOK
301 UNIVERSITY BLVD
GALVESTON, TX 77555

THOMAS JONES
3023 MARINA BAY DRIVE, SUITE 101
LEAGUE CITY, TX 77573

THOMAS JUDY & TUCKER P.A.
4700 FALLS OF NEUSE RD
STE. 400
RALEIGH, NC 27609

THOMAS KOPITNIK
6600 E 2ND ST
CASPER, WY 82609

THOMAS LOFTUS
NORTH AUSTIN MEDICAL CENTER
2200 PARK BEND DR, BLDG 2
AUSTIN, TX 78758

THOMAS LOVELY
ST. PETER'S HOSP.- NY
1182 TROY-SCHENECTADY RD., SUITE 100
LATHAM, NY 12110

THOMAS MCCORMACK
1182 TROY SCHENECTADY RD, SUITE 100
LATHAM, NY 12110

THOMAS MELIN
NEW HANOVER REG. MED. CTR.-NC
2800 ASHTON DRIVE, SUITE 200
WILMINGTON, NC 28412

THOMAS MORRISON
NORTHSIDE HOSPITAL
5670 PEACHTREE DUNWOODY ROAD, SUITE 990
ATLANTA, GA 30342

THOMAS O'HARA
ST. JOSEPH MERCY OAKLAND - MI
7650 DIXIE HIGHWAY
CLARKSTON, MI 48346

THOMAS OBRIEN
397 WALLACE RD, STE 410
NASHVILLE, TN 37211

THOMAS P. LOUMEAU
655 W 8TH ST FL 2ND
JACKSONVILLE, FL 32209

THOMAS PARK
CAPITAL REG. MED. CTR.-TALLAHASSEE
3334 CAPITAL MEDICAL BLVD, #400
TALLAHASSEE, FL 32308

THOMAS RIESER
3640 TALMAGE CIR, STE 110
SAINT PAUL, MN 55110

THOMAS ROUSH
PALM BEACH GARDENS MEDICAL CENTER - FL
4290 PROFESSIONAL CENTER DR, STE 105
PALM BEACH GARDENS, FL 33410

THOMAS SCIOSCIA
BS ST. MARY'S HOSPITAL - VA
5899 BREMO RD, STE 100
RICHMOND, VA 23226

THOMAS SPAGNOLIA
MEDCENTER ONE - ND
PO BOX 5501
BISMARCK, ND 58506

THOMAS STENGEL
603 7TH ST, STE 540
ST. PETERSBURG, FL 33701

THOMAS STONECIPHER
3901 HOYT AVE.
EVERETT, WA 98201

THOMAS SWEENEY
DOCTORS HOSP SARASOTA - FL
5922 CATTLEMEN LN, SUITE 201
SARASOTA, FL 34232

THOMAS SYLVESTER
1726 SHAWNO AVE.
GREEN BAY, WI 54304

THOMAS W RIGSBY
1510 FOREST AVE
MONTGOMERY, AL 36106

THOMAS WASCHER
5320 W. MICHAELS DRIVE
APPLETON, WI 54913

THOMAS WEISEL HEALTHCARE VENTURE PARTNE
ONE MONTGOMERY ST.
SAN FRANCISCO, CA 94104

THOMPSON DISTRIBUTORSHIP
NIKKI THOMPSON
15801 EMILINE ST.
OMAHA, NE 28136

THOMSON REUTERS GRC INC.
BMO HARRIS BANK PO BOX 755
CHICAGO, IL 60690

THORKILD NORREGAARD
1 HOSPITAL DR
COLUMBIA, MO 65212

THREE ARCH ASSOCIATES IV L P
3200 ALPINE ROAD
PORTOLA VALLEY, CA 94028

THYSSENKRUPP MATERIALS NA
AIN PLASTICS
22355 WEST ELEVEN MILE RD
SOUTHFIELD, MI 48033

TIGER MEDICAL, LLC
6810 PORT ORCHARD DRIVE
COLUMBIA, MO 25203

TIM BASSETT
1781 COMMON NORTH LOOP
TUSCALOOSA, AL 35406

TIM MONROE
96 JONATHAN LUCAS STREET, ROOM #428
CLINICAL SCIENCE BUILDING
CHARLESTON, SC 29403

TIM S. REVELS
THE ORTHOPAEDIC CENTER AT SPRINGHILL
3610 SPRINGHILL MEMORIAL DR. NORTH
MOBILE, AL 36608

TIM SPENCER
METRO HEALTH HOSPITAL - MI
2705 HOSPITAL DR.
VICTORIA, TX  77901

TIMCO SURGICAL SOLUTIONS, LLC
10844 HOBBS STATION ROAD
LOUISVILLE, KY 40223

TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC 28272

TIMOTHY A. HOLT
PO BOX 231509
MONTGOMERY, AL  36123

TIMOTHY BUDORICK
1800 CAMELOT CIRCLE
VIRGINIA BEACH, VA  23454

TIMOTHY BURD
13616 CALIFORNIA ST
OMAHA, NE  68154

TIMOTHY FULLAGAR
701 MED. TECH PARKWAY, STE. 300
JOHNSON CITY, TN  37604

TIMOTHY GHATTAS
915 EAGLES LANDING PKWY
STOCKBRIDGE, GA 30281

TIMOTHY GRAVEN
SSM ST. JOSEPH HOSPITAL WEST
SAINT PETERS BONE & JOINT SURGERY
112 PIPER HILL DR., STE. 9
ST. PETERS, MO  63376

TIMOTHY KUKLO
3277 S LINCOLN ST
ENGLEWOOD, CO 80113

TIMOTHY LINK
121 STATE ROUTE 36 STE 330
WEST LONG BRANCH, NJ 07764

TIMOTHY PEPPERS
332 SANTA FE DR, STE 110
ENCINITAS, CA  92024

TIMOTHY POWERS
601 W 5TH AVE., STE. 400
SPOKANE, WA  99204

TIMOTHY PUTTY
5860 N. LA CHOLLA BLVD., STE 100
TUCSON, AZ  85741

TIMOTHY SHANNON
2605 ROCK OAK COURT
RALEIGH, NC 27613

TIMOTHY VANFLEET
MEMORIAL MED. CENTER - IL
1301 S. KOKEMILL RD
SPRINGFIELD, IL  62711

TINA HENRY, DISTRIBUTOR
TINA HENRY
10353 N DOHENY DR.
FRESNO, CA 93730

TINA LOVEN
NSLIJHS-ALBERT EINSTEIN COLLEGE OF MEDICINE
LONG ISLAND JEWISH MEDICAL CENTER PROGRAM
300 COMMUNITY DRIVE
MANHASSET, NY  11030

TINA RODRIGUE
229 W BUTE ST STE 800
NORFOLK, VA  23510

TINNEY SPINE SYSTEMS, INC
RYAN TINNEY
1080 LA SIERRA DR.
SACRAMENTO, CA 95864

TMC MEDICAL
TIM MCBRYAR
4004 OBAR DRIVE
CHATTANOOGA, TN 37419

TOBLER, WILLIAM
CHRIST HOSPITAL MED OFFICE B
2123 AUBURN AVE. STE 441
CINCINNATI, OH 45219

TOD MCDONALD
3404 SPARROW HAWK COURT
WILMINGTON, NC 28409

TODD ALAMIN
450 BROADWAY ST
REDWOOD CITY, CA  94063

TODD ALBERT
925 CHESBUT STREET
PHILADELPHIA, PA  19107

TODD ALLEN
UCSD - HILLCREST - CA
9350 CAMPUS POINT DR, SUITE 1B
LA JOLLA, CA  92037

TODD BONVALLET
ERLANGER BARRONE
SPINE SURGERY ASSOCIATES
1736 GUNBARREL RD
CHATANOOGA, TN  37421

TODD D MOLDAWER
6815 NOBLE AVE.
VAN NUYS, CA  91405

TODD DOERR
SCOTTSDALE HEALTHCARE SHEA MEDICAL CENTER
20401 N. 73RD STREET, SUITE 255
SCOTTSDALE, AZ  85255

TODD EADS
103 BODIN CIR
TRAVIS AFB, CA 94535

TODD GUTHRIE
635 LASSEN LANE
MOUNT SHASTA, CA  96067

TODD HARBACH
MERCY HOSPITAL SPRINGFIELD
1235 E. CHEROKEE
SPRINGFIELD, MO  65804

TODD HARSHBARGER
RUBY MEMORIAL HOSPITAL - WV
P.O. BOX 897
MORGANTOWN, WV  26507

**Baxano Surgical, Inc. - U.S. Mail**                                                 Served 12/17/2014

TODD JACKMAN
1135 116TH NE AVE., SUITE 510
BELLEVUE, WA  98004

TODD JAROSZ
2390 HEMBY LN
GREENVILLE, NC 27834

TODD LANMAN
CEDARS-SINAI MED. CTR. - CA
1360 W 6TH ST., BLDG. E, UNIT J
SAN PEDRO, CA  90732

TODD LANSFORD
3901 RAINBOW BLVD
KANSAS CITY, KS 66160

TODD MCCALL
719 N. WILLIAM KUMPF BLVD, #100
PEORIA, IL  61605

TODD NIDA
ST. JOSEPH MERCY OAKLAND - MI
44200 WOODWARD AVE., STE 112
PONTIAC, MI  48341

TODD PETERS
6800 BROCKTON AVE, SUITE 2
RIVERSIDE, CA  92506

TODD RAABE
TEXAS SPINE & JOINT HOSPITAL
PO BOX 130189
TYLER, TX  75713

TODD SMITH
2700 10TH AVE SOUTH
BIRMINGHAM, AL  35205

TODD STEWART
CAMPUS BOX 8057 660 SOUTH EUCLID AVENUE
ST. LOUIS, MO  63110

TOLAN MAI
10392 CENTER DR.
VILLA PARK, CA 92861

TOM PERLEWITZ
MIDWEST ORTHOPEDIC SPECIALTY HOSPITAL
2323 N. MAYFAIR ROAD, SUITE 310
MILWAUKEE, WI  53226

TOM RALEY
STAFFORD HOSPITAL CTR. - VA
1625 N GEORGE MASON DR, SUITE 345
ARLINGTON, VA  22205

TOM ROGERS
MAUI MEM. MEDICAL CENTER - HI
39 KAMEHAMEHA AVE., SUITE A
KAHULUI, HI  96732

TONY ASHER
225 BALDWIN AVENUE
CHARLOTTE, NC  28204

TONY CHIEN
MINERAL AREA REG. MC - MO
17269 WILD HORSE CREEK ROAD, SUITE 240
CHESTERFIELD, MO  63005

TONY RABEN
NORTHWEST HOSP SPRINGDALE- AR
350 EAST MILLSAP RD.
FAYETTEVILLE, AR  72703

TONY SMITH
8 YORK WOODS PLACE
DURHAM, NC 27705

TOORAJ (TODD) GRAVORI
18350 ROSCOE BLVD., #304
NORTHRIDGE, CA  91325

TOSHIBA FINANCIAL SERVICES
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 790448
ST LOUIS, MO 63179

TOTAL SPINE MIDWEST, LLC
1023 FAIRFAX COURT
NORTHVILLE, MI 48167

TOUCHSTONE ALLIANCE, LLC
24 VARDY STREET STE 105
GREENVILLE, SC  29601

TRANS1, INC.
200 HORIZON DRIVE, SUITE 115
RALEIGH, NC 27615

TRAVIS HUNT
1140 LEXINGTON RD, STE 105
GEORGETOWN, KY  40324

TRILOGY MEDICAL, LLC
TOM FALLON
2095 ALCOVA RIDGE DR.
LAS VEGAS, NV 89135

TRILOGY ORTHOPEDIC SALES
SCOTT STRUWE
1461 BEACON HILL DRIVE
PROSPER, TX 75078

TRILOGY SURGICAL
35533 SW 87TH DRIVE
GAINESVILLE, FL 32608

TRIPLE CROWN MEDICAL
JEFF BENNINGTON
90 RAGAN LANE
WAYNESVILLE, NC 28785

TROY LOWELL
MUNROE REG. MED. CTR. - FL
2965 SE 3RD COURT
OCALA, FL  34471

TROY MORRISON
CITIZENS MEMORIAL HEALTHCARE
1155 W. PARKVIEW ST., SUITE 2D
BOLIVAR, MO  65613

TROY PAYNER
8333 NAAB RD. #250
INDIANAPOLIS, IN  46260

TRUE BLUE MEDICAL
PAUL STICH
3270 N. GLENWOOD DELL
HENDERSON, KY 42420

TRUE NORTH SURGICAL, INC.
19317 SW LORENA LN.
LAKE OSWEGO, OR  97035

**Baxano Surgical, Inc. - U.S. Mail**                                                                      Served 12/17/2014

TRUE SPINE, INC.
BEATRIZ ZAMORA
2600 CACTUS TRAIL LANE
CHULA VISTA, CA 91915

TUAN BUI
4055 JOHNS CREEK PKWY STE A
SUWANEE, GA 30024

TUAN LE ANH BUI
GWINNETT MEDICAL CENTER - GA
4055 JOHNS CREEK PKWY STE A
SUWANEE, GA 30024

TUNG NGUYEN
SOUTHERN NEW HAMPSHIRE HOSP
5131 MASSACHUSETTS AVENUE
BETHESDA, MD 20816

TUNG NGUYEN, MD
8230 BOONE BLVD
VIENNA, VA 22182

TY J. OLSON
121 STATE ROUTE 36, STE 330
WEST LONG BRANCH, NJ 07764

TYCO INTEGRATED SECURITY (ADT)
PO BOX 371967
PITTSBURGH, PA 15250

U.S. ATTORNEY'S OFFICE
P.O. BOX 2046
1201 MARKET ST., STE. 1100
WILMINGTON, DE 19899-2046

U.S. DEPARTMENT OF HEALTH & HUMAN SERVICE
OFFICE OF COUNSEL TO THE INSPECTOR GENERA
ATTN: GREGORY E. DEMSKE
330 INDEPENDENCE AVENUE, S.W., ROOM 5527
WASHINGTON, DC 20201

ULINE
PO BOX 88741
CHICAGO, IL 60680

UMESH METKAR
700 MEDICAL PARK DR
HARTSVILLE, SC 29550

UNIQUE SURGICAL
MATTHEW HEALY
1908 CHURCH STREET
NASHVILLE, TN 37203

UNIV. OF MASSACHUSETTS
SCHOOL BURSAR
55 LAKE AVENUE NORTH
WORCESTER, MA 01655

UNIVERSITY HOSPITALS
UNIV HOSP CASE MED CTR
PO BOX 715660
COLUMBUS, OH 43271

URI AHN
ELLIOT HOSPITAL - NH
4 HAWTHORNE DRIVE
BEDFORD, NH 03110

URSSAF
42 RUE EMILE OLLIVIER
TOULON 83000
FRANCE

URVIJ MODHIA
500 PARNASSUS
SAN FRANCISCO, CA 94143

US BANK NA DBA US BANK EQUIP. FINANCE
ATTN: JEFFREY LOTHERT
1310 MADRID STREET
MARSHALL, MN 56258

US DEPARTMENT OF HEALTH AND HUMAN SERVICES
ATTN: OFFICE OF GENERAL COUNSEL
200 INDEPENDENCE AVENUE SW
WASHINGTON, DC 20201-0004

U-TECH MANUFACTURING
ATTN: DUNG LE
472 NELO ST.
SANTA CLARA, CA 95054

UZMA SAMADANI
VA MEDICAL CENTER NYC
3 WASHINGTON SQUARE VLG 8P
NEW YORK, NY 10012

VALIDATION SYSTEMS, INC.
988 SAN ANTONIO ROAD
PALO ALTO, CA 94343

VALOREM SURGICAL
JOSEPH JIN
3963 W BELMONT AVE, SUITE 612
CHICAGO, IL 60618

VANESSA LEE
759 RUSSELL LANE
MILIPITAS, CA 95035

VARTAN TASHJIAN
FONTANA MD CTR KAISER - CA
9961 SIERRA AVE
FONTANA, CA 92335

VASSILIOS DIMOPOULOS
601 ELMWOOD AVE # 670
ROCHESTER, NY 14642

VCD MEDICAL
KEVIN DUNWORTH
93 RED RIVER
AUSTIN, TX 78701

VEDAT DEVIREN
UCSF MEDICAL CENTER - CA
500 PARNASSUS MU320W
SAN FRANCISCO, CA 94143

VENTA MEDICAL, INC.
33170 CENTRAL AVENUE
UNION CITY CA 94587

VENTION MED ADVANCED COMPON
29 NORTHWESTERN DRIVE
SALEM, NH 03079

VERIZON
PO BOX 660108
DALLAS TX 75266

VESELITS, CHARLES L. (CONS)
17156 PENNY PINES CR.
STRONGSVILLE, OH 44136

VIBHOR KRISHNA
96 JONATHAN LUCAS STREET, ROOM #428
CLINICAL SCIENCE BUILDING
CHARLESTON, SC 29403

VICTOR HAYES
2040 SHORT AVE
ODESSA, FL  33556

VICTOR HSU
ABINGTON MEMORIAL HOSPITAL
2400 MARYLAND RD, SUITE 20
WILLOW GROVE, PA  19090

VICTOR KAREH
NORTH CYPRESS MEDICAL CENTER
21212 NORTHWEST FREEWAY
CYPRESS, TX  77429

VIKAS PATEL
UNIVERSITY OF COLORADO HOSP
UNIVERSITY OF COLORADO
1635 URSULA ST.
DENVER, CO  80045

VIKAS VARMA
MOUNT SINAI HOSPITAL, THE - NY
1065 PARK AVENUE
NEW YORK, NY  10021

VIKRAM TALWAR
SAN RAMON REG MED CTR - CA
5801 NORRIS CANYON RD.
SAN RAMON, CA  94583

VIKRAM UDANI
2100 FIFTH AVENUE, SUITE 200
SAN DIEGO, CA  92101

VINAY DESHMUKH
CAROLINAS MEDICAL CENTER - NC
225 BALDWIN AVE
CHARLOTTE, NC  28204

VINCENT WANG
400 PARNASSUS AVE., 8TH FLOOR
SAN FRANCISCO, CA  94143

VIRGINIA SURGICAL, LLC
ASHBY HORNER
5900 RIVER ROAD
RICHMOND, VA 23226

VITA NEEDLE COMPANY
919 GREAT PLAIN AVE
NEEDHAM, MA 02492

VITO LOGUIDICE
EASTON HOSPITAL - PA
3735 EASTON NAZARETH HIGHWAY, SUITE 101
EASTON, PA  18017

VIVEK MOHAN
100 VILLAGE GREEN DRIVE, SUITE 120
LINCOLNSHIRE, IL  60069

VIVEK SHARMA
HAYS MEDICAL CENTER - KS
2500 CANTERBURY DR, SUITE 112
HAYS, KS  67601

VIVEKANAND PALAVALI
G 3239 BEECHER ROAD
FLINT, MI  48532

VORZEIGEN MEDICAL
5650 INDUSTRIAL AVE. SOUTH
CORNERSVILLE, IN 47331

VRC-VALUATION RESEARCH CORP
PO BOX 809061
CHICAGO, IL 60680

VRIJESH TANTUWAYA
12630 MONTE VISTA RD, SUITE 105
POWAY, CA  92064

VWR INTERNATIONAL INC.
P.O. BOX 640169
PITTSBURGH, PA 15264

WACHTER, RUSS
8052 HALL STREET
LENEXA, KS  66219

WADE CEOLA
PO BOX 9434
SPRINGFIELD, MO  65801

WADE JENSEN
575 N SIOUX POINT RD
DAKOTA DUNES, SD  57049

WAEL MUSLEH
SOUTHWEST MEDICAL CENTER
200 MOTHER JOSEPH PLACE, SUITE 210
SUITE 210
VANCOUVER, WA  98664

WAHID BAQAIE
663 SUNSET LN.
CULPEPPER, VA  22701

WAKE COUNTY REVENUE DEPT.
301 S MCDOWELL STREET, STE 3800
RALEIGH, NC 27602

WAKE COUNTY REVENUE DEPT.
301 S. MCDOWELL ST.
3RD FLOOR
RALEIGH, NC 27601

WALTER FAILLACE
NEUROSURGERY CLINIC, BLDG. 9A, 1ST FLOOR,
ATTN: DR. FAILLACE/LAUREN HALE,
8901 WISCONSIN AVE
BETHESDA, MD  20889

WALTER LOYOLA
TEXAS HEALTH PRES. HOSP. PLANO
3060 COMMUNICATIONS PKWY, SUITE 100
PLANO, TX  75093

WARD BUSTER
931 CHATHAM LN
COLUMBUS, OH  43221

WARREN BOURGEOIS
EAST JEFFERSON MEM. HOSP - LA
3939 HOUMA BOULEVARD, SUITE 18
METAIRIE, LA  70006

WAYEL KAAKAJI
801 MACARTHUR BLVD, STE 405
MUNSTER, IN  46321

WAYNE BAUERLE
210 VILLAGE CENTER BLVD STE 200
MYRTLE BEACH, SC 29579

WAYNE CHENG
LOMA LINDA UNIV MED CTR - CA
FACULTY PHYSICIANS AND SURGEONS
OF LOMA LINDA USM
11370 ANDERSON ST, STE 1500
LOMA LINDA, CA  92354

WAYNE KELLEY
COLISEUM NORTHSIDE HOSP. - GA
3708 NORTHSIDE DR
MACON, GA  31210

WAYNE PAULLUS
BAPTIST ST. ANTHONY'S - TX
11 MEDICAL DRIVE
AMARILLO, TX  79106

WAYNE WITTENBERG
REGIONAL MEDICAL CLINIC 2805 5TH ST
RAPID CITY, SD  57701

WEISZ SURGICAL, LLC
PATRICIA WEISZ
3835 W JORDAN ST
SPRINGFIELD, MO 25802

WERB & SULLIVAN
ATTN:JACKSON SHRUM/DUANE WERB
300 DELAWARE AVENUE, SUITE 1300
WILMINGTON, DE 19801

WESLEY C. FOWLER
7 VANDERBILT PARK DR
ASHEVILLE, NC  28803

WESLEY GRIFFIT
2845 GREENBRIER RD # 330
GREEN BAY, WI 54311

WEST COAST SURGICAL DEVICES, LLC
STEVE ROVIG
P.O. BOX 18312
RENO, NV 89502

WESTERN INT'L REVIEW BOARD
DEPT. 106091, PO BOX 150434
HARTFORD, CT 06115

WESTPAK, INC.
83 GREAT OAKS BLVD
SAN JOSE, CA 95119

WESTWICKE PARTNERS
2800 QUARRY LAKE DR
SUITE 380
BALTIMORE, MD 21224

WIGHTMAN ENGINEERING SERVICE
3241 KELLER STREET
SANTA CLARA, CA 95054

WILBERT PINO
WELLINGTON REG. MED. CTR. - FL
MAYO CLINIC HEALTH SYSTEM IN OWATONNA
2200 26TH STREET, NW
OWATONNA, MN  55060

WILL BERINGER
INTEGRIS BAPTIST MED. CTR - OK
3705 NW 63RD, STE. 212
OKLAHOMA CITY, OK  73116

WILL EARL MOOREHEAD
8240 ANTOINE DRIVE, SUITE 101
HOUSTON, TX  77088

WILLARD WONG
611 ABBOTT ST, STE 101
SALINAS, CA  93901

WILLIAM A SCHWANK
165 NATCHEZ TRACE AVE, SUITE 100
BOWLING GREEN, KY  42103

WILLIAM A. ANTE
DEACONESS CROSS POINTE - IN
225 CROSSLAKE DRIVE
EVANSVILLE, IN  47715

WILLIAM BARRICK
ST. FRANCIS HOSPITAL - NY
1910 SOUTH RD
POUGHKEEPSIE, NY  12601

WILLIAM BELL
FORSYTH MEDICAL CENTER - NC
2810 MAPLEWOOD AVE.
WINSTON-SALEM, NC  27103

WILLIAM BENEDICT
WELLSTAR KENNESTONE HOSPITAL
61  WHITCHER STREET SUITE 3110
MARIETTA, GA  30060

WILLIAM BODEMER
35 PRAIRIE AVENUE
PRAIRIE DU SAC, WI  53578

WILLIAM BROOKS
125 PARKER HILL AVENUE
BOSTON, MA  02120

WILLIAM BROOKS
MEDICAL CENTER OF CENTRAL GA
1600 FORSYTH STREET
MACON, GA  31210

WILLIAM BROWN
160 KIMEL FOREST DR., STE. 250
WINSTON SALEM, NC  27103

WILLIAM C. OLIVERO
CARLE FOUND. HOSP. - IL
602 W. UNIVERSITY AVENUE
URBANA, IL  61801

WILLIAM CATON III
630 S. RAYMOND AVE., SUITE 330
PASADENA, CA  91105

WILLIAM CLARK
ST. JOHN'S MEDICAL CENTER - OK
4802 S 109TH EAST AVE
TULSA, OK  74146

WILLIAM D. PAYNE
MEMORIAL MED. CENTER - IL
1025 S. 6TH ST
SPRINGFIELD, IL  62703

WILLIAM DANIEL BRADLEY
FOREST PARK MEDICAL CENTER-FRISCO
PO BOX 262409
PLANO, TX  75026

WILLIAM DASHER
COLISEUM MEDICAL CTR. - GA
PO BOX 6317
MACON, GA  31208

WILLIAM DILLIN
MARINA DEL RAY HOSPITAL - CA
6801 PARK TERRACE DR.
LOS ANGELES, CA  90045

WILLIAM FELMLY
14 MEDICAL PARKS ROAD
COLUMBIA, SC 29203

**Baxano Surgical, Inc. - U.S. Mail**

WILLIAM FRANCIS GALVIN
CORPORATIONS DIVISION
BOSTON, MA 02108

WILLIAM HOFFMAN
11155 DUNN RD., STE. 211-N
ST. LOUIS, MO 63136

WILLIAM HUNTER
GASTON MEMORIAL HOSP. - NC
2555 COURT DR, SUITE 400
GASTONIA, NC 28054

WILLIAM K. PAYNE
1760 YALE ROAD
FLOSSMOOR, IL 60422

WILLIAM KUHN
311N. CLYDE MORRIS BLVD, STE 550
DAYTONA BEACH, FL 32114

WILLIAM LESTINI
DUKE RALEIGH HOSPITAL - NC
3320 WAKE FOREST RD, SUITE 430
RALEIGH, NC 27609

WILLIAM MILLS
2376 CYPRESS CIR, STE 300
CONWAY, SC 29526

WILLIAM MONACCI
1671 CROOKED OAK DRIVE
LANCASTER, PA 17601

WILLIAM REED
10730 NALL AVE, STE 200
OVERLAND PARK, KS 66211

WILLIAM RICHARDSON
DUMC 3077
DURHAM, NC 27710

WILLIAM S. PEARCE - DISTRIBUTOR
BILL PEARCE
630 LEXINGTON BLVD
CORPUS CHRISTI, TX 78419

WILLIAM SCHOOLEY
CENTENNIAL MEDICAL CENTER-TN
PO BOX 331696
NASHVILLE, TN 37203

WILLIAM SMITH
UNIVERSITY MED CTR LAS VEGAS
3061 S MARYLAND PKWY, SUITE 200
LAS VEGAS, NV 89109

WILLIAM SNYDER
1932 ALCOA HWY, STE 255
KNOXVILLE, TN 37920

WILLIAM SPIRE
1041 NORTH 29TH STREET
BILLINGS, MT 59101

WILLIAM SPRICH
4700 MEMORIAL DRIVE, SUITE 250
BELLEVILLE, IL 62226

WILLIAM TOBLER
CHRIST HOSPITAL - OH
506 OAK ST
CINCINNATI, OH 45219

WILLIAM TOBLER
CHRIST HOSPITAL MED OFFICE B
2123 AUBURN AVE. STE 441
CINCINNATI, OH 45219

WILLIAM WENGERT
511 HILLCREST ROAD EAST
LAKE QUIVIRA, KS 66217

WILLIAM WHITE
2910 N 3RD AVE
PHOENIX, AZ 85013

WILSON, SCOTT
54 YORK HILL COURT
WENTZVILLE, MO 63385

WINSTON C SAN AGUSTIN
PMB 309, 2168 SO ATLANTIC BLVD
MONTGOMERY PARK, CA 91754

WINSTON CAPEL
106 HIGHLAND WAY STE 206
MADISON, MS 39110

WINSTON JESHURAN
COLISEUM MEDICAL CTR. - GA
PO BOX 6317
MACON, GA 31208

WLBT, INC.
DAN CHIARADONNA
8 GARONNE COURT
O'FALLEN, MO 23368

WOLTERS KLUWER HEALTH
LIPPINCOTT WILLIAMS & WILKIN
16705 COLLECTION CENTER DR.
CHICAGO, IL 60693

WU ZHUGE
21600 HIGHWAY 99, STE. 150
EDMONDS, WA 98026

WUXI APPTEC, INC.
24681 NETWORK PLACE
CHICAGO, IL 60673

WYATT, BRANNON
860 FOXFIRE LANE
WETUMPKA, AL 36092

WYLIE ZHU
UNITED NEUROSURGERY ASSOCIATES
225 NORTH SMITH AVE., STE. 200
ST. PAUL, MN 55102

XL SPECIALITY INSURANCE CO
INSURANCE OPERATIONS
ONE WORLD FINANCIAL CENTER
200 LIBERTY STREET, 22ND FLOOR
NEW YORK, NY 10281

YANA MIKHAYLOV
96 JONATHAN LUCAS ST, STE 428
CHARLESTON, SC 29425

YASHAIL VORA
PO BOX 2159
OMAHA, NE 68103

**Baxano Surgical, Inc. - U.S. Mail**                                                                 **Served 12/17/2014**

YIGAL SAMOCHA
2635 W BAKER RD
BAYTOWN, TX 77521

YONAS ZEGEYE
PARK PLACE SURGERY CENTER
5 HARVARD CIRCLE, STE 104
WEST PALM BEACH, FL 33409

YONG KIM
145 E 32ND ST, FL 4
NEW YORK, NY 10016

YOST MEDICAL ASSOCIATES, LLC
AMY YOST
235 FLUME STREET
BOISE, ID 83712

YOUSURGICAL TECHNOLOGIES, LLC
SEBASTIAN PAQUETTE
650 W. 42ND STREET APT 3213
NEW YORK, NY 10036

YU-PO LEE
200 W ARBOR DR
MAIL CODE 8894
SAN DIEGO, CA 92103

ZACH DUCEY, DISTRIBUTOR
ZACH DUCEY
4188 WESTCHESTER TRACE NE
ROSWELL, GA 30075

ZACHARY SHIOHAMA
1845 FOXTONE DR.
VIENNA, VA 22182

ZAFAR CHOWDHRY
CONEMAUGH MEM MED CTR - PA
1086 FRANKLIN ST.
JOHNSTOWN, PA 15905

ZEE MEDICAL SERVICE CO.
ATTN: ACCOUNTS RECEIVABLE
1721-A JUNCTION AVE
SAN JOSE, CA 95161

ZESHAN HYDER
9001 BROADWAY
MERRILVILLE, IN 46410

ZIMCOR, LLC
JOHN ZIMERLE
6414 SKYRIDGE DRIVE NE
BELMONT, MI 49306

ZIRNGIBL LANGWIESER
BRIENNER STRABE 9
MUNICH D80333
GERMANY

Z-MEDICAL, INC.
11806 WEST 85TH PLACE
ARVADA, CO 80005

Parties Served: 2885